# EXHIBIT 5

**UNITED STATES DISTRICT COURT**
**WESTERN DISTRICT OF TEXAS**
**WACO DIVISION**

| | |
|---|---|
| MV3 PARTNERS LLC,<br><br>          Plaintiff,<br>v.<br><br>ROKU, INC.,<br><br>          Defendant. | Civil Action No.: W-6:18-cv-00308-ADA<br><br>**JURY TRIAL DEMANDED** |

### ROKU'S OBJECTIONS IN RESPONSE TO MV3'S INITIAL EXHIBIT LIST

Roku submits the attached objections to MV3's initial exhibit list.  As a general matter, Roku objects to MV3's exhibits for failure to indicate whether they are public or confidential, and Roku requests that MV3 re-submit its list with exhibit numbers appropriately indicating which exhibits are confidential.  Roku also objects to MV3's identification and labelling of what appear to be physical exhibits (the exhibits designed as PTX-626-637) as documentary trial exhibits as opposed to physical exhibits, and requests that MV3 re-designate those exhibits. Roku further objects to specific exhibits as indicated in the attached charts.

Respectfully submitted,

/s/ Alexander J. Hadjis

Alexander J. Hadjis (*pro hac vice*)
Lisa M. Mandrusiak (*pro hac vice*)
Michael D. West (*pro hac vice*)
OBLON, MCCLELLAND, MAIER
 & NEUSTADT, L.L.P.,
1940 Duke Street
Alexandria, VA 22314
(703) 413-3000
ahadjis@oblon.com
lmandrusiak@oblon.com
mwest@oblon.com

Richard D. Milvenan
State Bar No. 14171800
McGINNIS LOCHRIDGE LLP
600 Congress Avenue, Suite 2100
Austin, Texas 78701
(512) 495-6000
rmilvenan@mcginnislaw.com

David N. Deaconson
State Bar No. 05673400
Pakis, Giotes, Page & Burleson, P.C.
400 Austin Avenue
Waco, TX 76701

ATTORNEYS FOR DEFENDANT
ROKU, INC.

**MV3 PARTNERS LLC V. ROKU, INC.**
**WESTERN DISTRICT OF TEXAS (WACO DIVISION)**
**CIVIL ACTION NO.:  6:18-CV-00308-ADA**

**JUDGE ALAN D. ALBRIGHT**

**PLAINTIFF MV3 PARTNERS LLC'S TRIAL EXHIBIT LIST**

| EXHIBIT NO. | EXPECT TO OFFER | MAY OFFER | EXHIBIT DESCRIPTION | EXHIBIT DATE | BATES RANGE | MV3's OBJECTIONS | ROKU's OBJECTIONS |
|---|---|---|---|---|---|---|---|
| PTX-001 | x | | U.S. Patent No. 8,863,223 to Abbruzzese | 10/14/2014 | MV3_ROKU0000001-MV3_ROKU0000013 | | |
| PTX-002 | x | | Certified U.S. Patent No. 8,863,223 to Abbruzzese | 10/14/2014 | MV3_ROKU0005860-MV3_ROKU0005874 | | |
| PTX-003 | x | | Prosecution History for U.S. Patent No. 8,863,223 to Abbruzzese | 10/8/2009 | MV3_ROKU0000014-MV3_ROKU0000819 | | |
| PTX-004 | x | | Certified Prosecution History for U.S. Patent No. 8,863,223 to Abbruzzese | 10/8/2009 | MV3_ROKU0015783-MV3_ROKU0016685 | | |
| PTX-005 | x | | Original Application Papers - excerpt from the Prosecution History for U.S. Patent No. 8,862,223 | 10/8/2009 | MV3_ROKU0000014-MV3_ROKU0000059 | | 106; 403 |
| PTX-006 | x | | Preliminary Amendment - excerpt from the Prosecution History for U.S. Patent No. 8,862,223 | 3/28/2010 | MV3_ROKU0000501-MV3_ROKU0000510 | | 106; 403 |
| PTX-007 | x | | Preliminary Amendment - excerpt from the Prosecution History for U.S. Patent No. 8,862,223 | 2/25/2011 | MV3_ROKU0000512-MV3_ROKU0000521 | | 106; 403 |
| PTX-008 | x | | Non-Final Office Action responsive to communication filed February 25, 2011 - excerpt from the Prosecution History for U.S. Patent No. 8,862,223 | 10/4/2011 | MV3_ROKU0000531-MV3_ROKU0000545 | | 106; 403 |
| PTX-009 | x | | Petition for One-Month Extension of Time and Amendment in Reply to Action of October 4, 2011 - excerpt from the Prosecution History for U.S. Patent No. 8,862,223 | 2/6/2012 | MV3_ROKU0000561-MV3_ROKU0000573 | | 106; 403 |
| PTX-010 | x | | Interview Summary for Interview held March 19, 2012 - excerpt from the Prosecution History for U.S. Patent No. 8,862,223 | 3/19/2012 | MV3_ROKU0000579, MV3-ROKU-0000582-MV3_ROKU0000584 | | 106; 403 |
| PTX-011 | x | | Final Office Action responsive to communication filed February 6, 2012 - excerpt from the Prosecution History for U.S. Patent No. 8,862,223 | 5/10/2012 | MV3_ROKU0000585-MV3_ROKU0000603 | | 106; 403 |
| PTX-012 | x | | Applicant-Initiated Interview Summary for Interview held August 15, 2012 - excerpt from the Prosecution History for U.S. Patent No. 8,862,223 | 8/21/2012 | MV3_ROKU0000616-MV3_ROKU0000618 | | 106; 403 |
| PTX-013 | x | | Amendment in Reply to Action of May 10, 2012 - excerpt from the Prosecution History for U.S. Patent No. 8,862,223 | 11/13/2012 | MV3_ROKU0000622-MV3_ROKU0000633 | | 106; 403 |
| PTX-014 | x | | Non-Final Office Action responsive to communication held November 13, 2012 - excerpt from the Prosecution History for U.S. Patent No. 8,862,223 | 12/24/2012 | MV3_ROKU0000639-MV3_ROKU0000656 | | 106; 403 |

**MV3 PARTNERS LLC V. ROKU, INC.**
**WESTERN DISTRICT OF TEXAS (WACO DIVISION)**
**CIVIL ACTION NO.:  6:18-CV-00308-ADA**

**JUDGE ALAN D. ALBRIGHT**

**PLAINTIFF MV3 PARTNERS LLC'S TRIAL EXHIBIT LIST**

| EXHIBIT NO. | EXPECT TO OFFER | MAY OFFER | EXHIBIT DESCRIPTION | EXHIBIT DATE | BATES RANGE | MV3's OBJECTIONS | ROKU's OBJECTIONS |
|---|---|---|---|---|---|---|---|
| PTX-015 | x | | Amendment in Reply to Action of December 24, 2012 - excerpt from the Prosecution History for U.S. Patent No. 8,862,223 | 6/24/2013 | MV3_ROKU0000660-MV3_ROKU0000673 | | 106; 403 |
| PTX-016 | x | | Interview Summary - excerpt from the Prosecution History for U.S. Patent No. 8,862,223 | 6/27/2013 | MV3_ROKU0000681-MV3_ROKU0000683 | | 106; 403 |
| PTX-017 | x | | Applicant-Initiated Interview Summary for Interview dated June 20, 2013 - excerpt from the Prosecution History for U.S. Patent No. 8,862,223 | 6/20/2013 | MV3_ROKU0000682 | | 106; 403 |
| PTX-018 | x | | Final Office Action responsive to communication filed June 24, 2013 - excerpt from the Prosecution History for U.S. Patent No. 8,862,223 | 10/10/2013 | MV3_ROKU0000690-MV3_ROKU0000709 | | 106; 403 |
| PTX-019 | x | | Amendment in Reply to Action of October 10, 2013 - excerpt from the Prosecution History for U.S. Patent No. 8,862,223 | 4/10/2014 | MV3_ROKU0000719-MV3_ROKU0000734 | | 106; 403 |
| PTX-020 | x | | Non-Final Office Action responsive to communication filed April 10, 2014 - excerpt from the Prosecution History for U.S. Patent No. 8,862,223 | 5/14/2014 | MV3_ROKU0000742-MV3_ROKU0000750 | | 106; 403 |
| PTX-021 | x | | Reply to Action of May 14, 2014 - excerpt from the Prosecution History for U.S. Patent No. 8,862,223 | 7/24/2014 | MV3_ROKU0000763-MV3_ROKU0000777 | | 106; 403 |
| PTX-022 | x | | Notice of Allowance - excerpt from the Prosecution History for U.S. Patent No. 8,862,223 | 8/11/2014 | MV3_ROKU0000783-MV3_ROKU0000789 | | 106; 403 |
| PTX-023 | x | | Reply to Notice of Allowance - excerpt from the Prosecution History for U.S. Patent No. 8,862,223 | 9/5/2014 | MV3_ROKU0000809-MV3_ROKU0000810 | | 106; 403 |
| PTX-024 | x | | U.S. Provisional Application No. 61/142,190 | 12/31/2008 | MV3_ROKU0000820 - MV3_ROKU0000852 | | 106; 403 |
| PTX-025 | x | | U.S. Patent Application Publication No. 2007/0287498 to Wang *et al.* | 12/13/2007 | N/A | | 401/402; 403 |
| PTX-026 | x | | U.S. Patent No. 7,035,598 to Lochner *et al.* | 4/25/2006 | N/A | | 401/402 |
| PTX-027 | x | | U.S. Patent No. 7,957,733 to Wang *et al.* | 6/7/2011 | ROKU00003464-ROKU00003502 | | |
| PTX-028 | x | | U.S. Patent No. 8,135,342 to Harold | 3/13/2012 | N/A | | |
| PTX-029 | x | | U.S. Patent No. 8,879,987 to Harold | 11/4/2014 | N/A | | |
| PTX-030 | x | | U.S. Patent Publication No. 2006/0031889 to Bennett *et al.* ("Bennett") | 2/9/2006 | ROKU00002385-ROKU00002404 | | |
| PTX-031 | x | | U.S. Patent Publication No. 2008/0198264 to Balram ("Balram") | 8/21/2008 | ROKU00002345-ROKU00002380 | | |

**MV3 PARTNERS LLC V. ROKU, INC.**
**WESTERN DISTRICT OF TEXAS (WACO DIVISION)**
**CIVIL ACTION NO.:  6:18-CV-00308-ADA**

**JUDGE ALAN D. ALBRIGHT**

**PLAINTIFF MV3 PARTNERS LLC'S TRIAL EXHIBIT LIST**

| EXHIBIT NO. | EXPECT TO OFFER | MAY OFFER | EXHIBIT DESCRIPTION | EXHIBIT DATE | BATES RANGE | MV3's OBJECTIONS | ROKU's OBJECTIONS |
|---|---|---|---|---|---|---|---|
| PTX-032 | x | | DIAL Discovery And Launch protocol specification, Version 2.2 | | MV3_ROKU0005547-MV3_ROKU0005588 | | |
| PTX-033 | x | | Roku Express product information, available at https://www.roku.com/products/roku-express (accessed December 31, 2019) | | MV3_ROKU0005875-MV3_ROKU0005892 | | |
| PTX-034 | x | | Roku Express+ product information, available at https://www.roku.com/products/roku-express-plus (accessed December 31, 2019) | | MV3_ROKU0005907-MV3_ROKU0005924 | | |
| PTX-035 | x | | Roku Premiere product information, available at https://www.roku.com/products/roku-premiere (accessed December 31, 2019) | | MV3_ROKU0005925-MV3_ROKU0005942 | | |
| PTX-036 | x | | Roku Smart Soundbar product information, available at https://www.roku.com/products/audio/roku-smart-soundbar (accessed December 31, 2019) | | MV3_ROKU0005943-MV3_ROKU0005969 | | |
| PTX-037 | x | | Roku Ultra product information, available at https://www.roku.com/products/roku-ultra (accessed December 31, 2019) | | MV3_ROKU0005970-MV3_ROKU0005989 | | |
| PTX-038 | x | | Roku Streaming Stick product information, available at https://www.roku.com/products/streaming-stick (accessed December 31, 2019) | | MV3_ROKU0006011-MV3_ROKU0006024 | | |
| PTX-039 | x | | Roku Streaming Stick+ product information, available at https://www.roku.com/products/streaming-stick-plus (accessed December 31, 2019) | | MV3_ROKU0006025-MV3_ROKU0006043 | | |
| PTX-040 | x | | Roku Support, "How do I use screen mirroring with my Android or Windows device?," Roku, available at https://support.roku.com/article/208754928-how-to-use-screen-mirroring-with-your-android-or-windows-device (accessed February 8, 2019) | | MV3_ROKU0006063-MV3_ROKU0006067 | | |
| PTX-041 | x | | Roku Support, "Can I display content from my phone on my TV using a Roku streaming device?" Roku, available at https://support.roku.com/article/360003044933-can-i-display-content-from-my-phone-on-my-tv-using-a-roku-straming-device- (accessed January 7, 2020) | | MV3_ROKU0006071-MV3_ROKU0006073 | | |
| PTX-042 | x | | Roku Product Comparison | | MV3_ROKU0006074 | | |
| PTX-043 | x | | Roku TV, Options for every room, available at https://www.roku.com/products/roku-tv/options-for-every-room (accessed January 7, 2020) | | MV3_ROKU0006079-MV3_ROKU0006086 | | |
| PTX-044 | x | | Roku Support, "How do I change the display type on my Roku streaming player?," Roku, available at https://support.roku.com/article/115009246867-how-to-change-the-display-type-on-your-roku-streaming-player (accessed February 8, 2019) | | MV3_ROKU0006087-MV3_ROKU0006090 | | |

**MV3 PARTNERS LLC V. ROKU, INC.**
**WESTERN DISTRICT OF TEXAS (WACO DIVISION)**
**CIVIL ACTION NO.:  6:18-CV-00308-ADA**

**JUDGE ALAN D. ALBRIGHT**

**PLAINTIFF MV3 PARTNERS LLC'S TRIAL EXHIBIT LIST**

| EXHIBIT NO. | EXPECT TO OFFER | MAY OFFER | EXHIBIT DESCRIPTION | EXHIBIT DATE | BATES RANGE | MV3's OBJECTIONS | ROKU's OBJECTIONS |
|---|---|---|---|---|---|---|---|
| PTX-045 | x | | Roku Blog, "How to watch local channels, news and weather on your Roku player and Roku TV," Roku, available at https://blog.roku.com/blog/2017/09/07/how-to-watch-local-channels-news-and-weather-on-your-roku-player-and-roku-tv (accessed February 8, 2019) | | MV3_ROKU0006091-MV3_ROKU0006094 | | 403; 801/802 |
| PTX-046 | x | | Roku, "Who is Roku?," available at https://www.roku.com/how-it-works (accessed February 8, 2019) | | MV3_ROKU0006095-MV3_ROKU0006100 | | |
| PTX-047 | x | | Roku TV, Your guide to HD, 4K Ultra HD, and HDR with Dolby Vision, available at https://www.roku.com/roku-tv/picture-quality (accessed February 8, 2019) | | MV3_ROKU0006101-MV3_ROKU0006106 | | |
| PTX-048 | x | | Roku Premiere+ product information, available at https://www.roku.com/products/roku-premiere-plus (accessed January 7, 2020) | | MV3_ROKU0006149-MV3_ROKU0006157 | | |
| PTX-049 | x | | "Roku refreshes streaming player line-up with new budget and 4K boxes," (September 26, 2016), available at https://newatlas.com/roku-express.premiere-ultra/45614/ (accessed January 7, 2020) | 9/26/2016 | MV3_ROKU0006158-MV3_ROKU0006165 | | 401/402; 801/802; 901 |
| PTX-050 | x | | Roku Smart Soundbar product information, available at https://www.roku.com/products/audio/roku-smart/soundbar (accessed January 7, 2020) | | MV3_ROKU0006166-MV3_ROKU0006180 | | |
| PTX-051 | x | | Roku TV features, available at https://www.roku.com/products/roku-tv/features (accessed January 7, 2020) | | MV3_ROKU0006181-MV3_ROKU0006188 | | |
| PTX-052 | x | | Roku TV Entertainment for everyone, available at https://www.roku.com/products.roku-tv/multiple-ways-to-watch (accessed January 7, 2020) | | MV3_ROKU0006189-MV3_ROKU0006195 | | |
| PTX-053 | x | | Samuel Axon, "Roku Ultra and Streaming Stick+ review: High-end streaming with low-end frills," (December 2, 2017), available at https://arstechnica.com/gadgets/2017/12/roku-ultra-and-streaming-stick-review-high-end-streaming-with-low-end-frills/2/ (accessed January 7, 2020) | 12/2/2017 | MV3_ROKU0006211-MV3_ROKU0006216 | | 401/402; 801/802; 901 |
| PTX-054 | x | | Erin Lawrence, "Which of the 5 new Roku streaming TV players is right for you," (November 22, 2016), available at https://blog-bestbuy.ca/tv-audio/tv-home-theatre-tv-audio/which-of-the-5-new-roku-streaming-tv-devices-is-right-for-you (accessed January 7, 2020) | 11/22/2016 | MV3_ROKU0006242-MV3_ROKU0006244 | | 401/402; 801/802; 901 |

**MV3 PARTNERS LLC V. ROKU, INC.**
**WESTERN DISTRICT OF TEXAS (WACO DIVISION)**
**CIVIL ACTION NO.:  6:18-CV-00308-ADA**

**JUDGE ALAN D. ALBRIGHT**

**PLAINTIFF MV3 PARTNERS LLC'S TRIAL EXHIBIT LIST**

| EXHIBIT NO. | EXPECT TO OFFER | MAY OFFER | EXHIBIT DESCRIPTION | EXHIBIT DATE | BATES RANGE | MV3's OBJECTIONS | ROKU's OBJECTIONS |
|---|---|---|---|---|---|---|---|
| PTX-055 | x | | Seth Porges, "Why You Should Upgrade To The Roku Ultra Set-Top Box," (September 28, 2016), available at https://www.forbes.com/sites/sethporges/2016/09/28/why-you-should-upgrade-to-the-roku-ultra-set-top-box/#765690ae3c06 (accessed February 8, 2019) | 9/28/2016 | MV3_ROKU0006245-MV3_ROKU0006246 | | 401/402; 801/802; 901 |
| PTX-056 | x | | RokuDIALSDK.zip | | MV3_ROKU0006247 [produced as native zip file] | | |
| PTX-057 | x | | Roku Support, "How to Use Screen Mirroring with Your Android or Windows Device?," Roku, available at https://support.roku.com/en-ca/article/208754928-how-to-use-screen-mirroring-with-your-mobile-device (accessed December 19, 2019) | | MV3_ROKU0008688-MV3_ROKU0008696 | | |
| PTX-058 | x | | "How can I make sure Netflix plays in HD?," available at https://help.netflix.com/en/node/11559 (accessed January 14, 2020) | | MV3_ROKU0010648-MV3_ROKU0010649 | | 401/402; 801/802; 901 |
| PTX-059 | x | | Presentation titled, "Liberty Hardware Reference" by Ken Krakow | 3/1/2016 | ROKU00004265-ROKU00004291 | | |
| PTX-060 | x | | Presentation titled, "Longview Hardware Reference" by Ken Krakow | 2/28/2017 | ROKU00004292-ROKU00004321 | | |
| PTX-061 | x | | Presentation titled "Midland Reference Design" by Tim Wegesin | | ROKU00004322-ROKU00004348 | | |
| PTX-062 | x | | Schematic for Bryan MP PCB | | ROKU00005304-ROKU00005324 | | |
| PTX-063 | x | | Matthew Needes, "Elk Remote Control Authentication," Remotes - Roku CONFLUENCE | 7/22/2019 | ROKU00006250-ROKU00006251 | | |
| PTX-064 | x | | Gary Ellison, "Lightweight ECP Authentication and Authorization," Trust Engineering - Roku CONFLUENCE | | ROKU00006257-ROKU00006260 | | 401/402; 403 |
| PTX-065 | x | | Kevin Cooper, "External Control Protocol (ECP-1)," OS Front-end Engineering - Roku CONFLUENCE | 3/12/2019 | ROKU00008366-ROKU00008367 | | 401/402; 403 |
| PTX-066 | x | | FAQ: How to use screen mirroring with your Android or Windows device - Roku CONFLUENCE | 6/19/2019 | ROKU00008381 - ROKU00008386 | | |
| PTX-067 | x | | Radhika Paralkar, "Utilities Module," Embedded development - Roku CONFLUENCE | 3/20/2019 | ROKU00008673-ROKU00008679 | | |
| PTX-068 | x | | [MS-MICE]:  Miracast over Infrastructure Connection Establishment Protocol | 9/12/2018 | ROKU00008717-ROKU00008766 | | |

**MV3 PARTNERS LLC V. ROKU, INC.**
**WESTERN DISTRICT OF TEXAS (WACO DIVISION)**
**CIVIL ACTION NO.:  6:18-CV-00308-ADA**

**JUDGE ALAN D. ALBRIGHT**

**PLAINTIFF MV3 PARTNERS LLC'S TRIAL EXHIBIT LIST**

| EXHIBIT NO. | EXPECT TO OFFER | MAY OFFER | EXHIBIT DESCRIPTION | EXHIBIT DATE | BATES RANGE | MV3's OBJECTIONS | ROKU's OBJECTIONS |
|---|---|---|---|---|---|---|---|
| PTX-069 | x | | C2028932_Roku-MV3 prepared by TransPerfect Legal Solutions | 8/20/2019 | ROKU00009465-ROKU00009559 | | |
| PTX-070 | x | | Roku Developer, "External Control Protocol (ECP)" | | ROKU0028140-ROKU0028161 | | 401/402; 403 |
| PTX-071 | x | | Roku Support, "How Do I Display Photos, Videos, and Songs on my TV Using Play on Roku?," Roku website (https://support.roku.com/en-ca/article/208755108-what-is-play-on-roku). | | MV3_ROKU0006068-MV3_ROKU0006070 | | |
| PTX-072 | x | | Roku's Objections and Responses to MV3's First Set of Interrogatories (Nos. 1-10) | 9/10/2019 | N/A | | 801/802 |
| PTX-073 | x | | Roku's Objections and Responses to MV3's First Set of Requests for Production (Nos. 1-39) | 9/10/2019 | N/A | | 801/802 |
| PTX-074 | x | | Roku's Objections and Supplemental Responses to MV3's First Set of Interrogatories (Nos. 1-10) | 11/4/2019 | N/A | | 801/802 |
| PTX-075 | x | | Appendix A to Roku's Objections and Supplemental Responses to MV3's First Set of Interrogatories (Nos. 1-10) | 11/4/2019 | N/A | | 801/802 |
| PTX-076 | x | | Roku's Objections and Responses to MV3's First Set of Requests for Admission (Nos. 1-24) | 12/26/2019 | N/A | | 801/802 |
| PTX-077 | x | | Roku's Objections and Responses to MV3's Second Set of Interrogatories (Nos. 11-24) | 12/26/2019 | N/A | | 801/802 |
| PTX-078 | x | | Roku's Objections and Responses to MV3's Second Set of Requests for Production (Nos. 40-59) | 12/26/2019 | N/A | | 801/802 |
| PTX-079 | x | | Roku's Objections and Second Supplemental Responses to MV3's First Set of Interrogatories (Nos. 1-10) | 1/3/2020 | N/A | | 801/802 |
| PTX-080 | x | | Roku's Objections and Supplemental Responses to MV3's Second Set of Interrogatories (Nos. 11-24) | 1/22/2020 | N/A | | 801/802 |
| PTX-081 | x | | Complaint for Patent Infringement (D.I. 1) | 10/16/2018 | N/A | | 801/802 |
| PTX-082 | x | | Amended Complaint for Patent Infringement (D.I. 5) | 10/17/2018 | N/A | | 801/802 |
| PTX-083 | x | | Roku, Inc.'s Answer and Counterclaims (D.I. 39) | 1/22/2019 | N/A | | 801/802 |
| PTX-084 | x | | Claim Construction Order (D.I. 90) | 10/2/2019 | N/A | | |
| PTX-085 | x | | Opening Expert Report of Dan Schonfeld, Ph.D. | 1/15/2020 | N/A | | 801/802 |
| PTX-086 | x | | Curriculum Vitae of Dan Schonfeld - Exhibit B to the Opening Expert Report of Dan Schonfeld, Ph.D. served January 15, 2020 | | N/A | | |

MV3 PARTNERS LLC V. ROKU, INC.
WESTERN DISTRICT OF TEXAS (WACO DIVISION)
CIVIL ACTION NO.:  6:18-CV-00308-ADA

JUDGE ALAN D. ALBRIGHT

PLAINTIFF MV3 PARTNERS LLC'S TRIAL EXHIBIT LIST

| EXHIBIT NO. | EXPECT TO OFFER | MAY OFFER | EXHIBIT DESCRIPTION | EXHIBIT DATE | BATES RANGE | MV3's OBJECTIONS | ROKU's OBJECTIONS |
|---|---|---|---|---|---|---|---|
| PTX-087 | x | | Roku Streaming Media Devices and Roku TV Infringement Analysis - Exhibit C to the Opening Expert Report of Dan Schonfeld, Ph.D. served January 15, 2020 | | N/A | | 801/802 |
| PTX-088 | x | | Expert Report of Roy Weinstein | 1/15/2020 | N/A | | 801/802 |
| PTX-089 | x | | Curriculum Vitae of Roy Weinstein - Exhibit 1 to the Expert Report of Roy Weinstein served January 15, 2020 | | N/A | | |
| PTX-090 | x | | Consolidated Statement of Income for Roku, Inc. 2015-2019 - Exhibit 3 to the Expert Report of Roy Weinstein served January 15, 2020 | | N/A | | 801/802 |
| PTX-091 | x | | The *Georgia-Pacific* Factors -  Exhibit 4 to the Expert Report of Roy Weinstein served January 15, 2020 | | N/A | | 801/802 |
| PTX-092 | x | | Summary of Roku, Inc. Agreements - Exhibit 5 to the Expert Report of Roy Weinstein served January 15, 2020 | | N/A | | 801/802 |
| PTX-093 | x | | Roku Key Performance Metrics January 2015-September 2019 - Exhibit 6 to the Expert Report of Roy Weinstein served January 15, 2020 | | N/A | | 801/802 |
| PTX-094 | x | | Roku Unique Accounts Usage of Mirrorcast and Play on Roku January 1, 2014–October 28, 2019 - Exhibit 7 to the Expert Report of Roy Weinstein served January 15, 2020 | | N/A | | 801/802 |
| PTX-095 | x | | Accused Roku Players Unit Sales, Revenue, and Profit March 1, 2014–September 30, 2019 - Exhibit 8 to the Expert Report of Roy Weinstein served January 15, 2020 | | N/A | | 801/802 |
| PTX-096 | x | | Accused Roku Smart TVS Licensed Units and Revenue January 2014–September 2019 - Exhibit 9 to the Expert Report of Roy Weinstein served January 15, 2020 | | N/A | | 801/802 |
| PTX-097 | x | | Estimated Sales for Accused Roku Devices Roku Players and Roku Smart TVS October 14, 2014–October 9, 2029 - Exhibit 10 to the Expert Report of Roy Weinstein served January 15, 2020 | | N/A | | 801/802 |
| PTX-098 | x | | Running Royalties through Trial Survey Approach October 14, 2014–June 1, 2020 - Exhibit 11 to the Expert Report of Roy Weinstein served January 15, 2020 | | N/A | | 801/802 |
| PTX-099 | x | | Discounted Lump-Sum Payment through Patent Expiration Survey Approach October 14, 2014–October 9, 2029 - Exhibit 12 to the Expert Report of Roy Weinstein served January 15, 2020 | | N/A | | 801/802 |
| PTX-100 | x | | Expert Report of M. Laurentius Marais and William E. Wecker | 1/15/2020 | N/A | | 401/402; 403; 801/802 |

**MV3 PARTNERS LLC V. ROKU, INC.**
**WESTERN DISTRICT OF TEXAS (WACO DIVISION)**
**CIVIL ACTION NO.: 6:18-CV-00308-ADA**

**JUDGE ALAN D. ALBRIGHT**

**PLAINTIFF MV3 PARTNERS LLC'S TRIAL EXHIBIT LIST**

| EXHIBIT NO. | EXPECT TO OFFER | MAY OFFER | EXHIBIT DESCRIPTION | EXHIBIT DATE | BATES RANGE | MV3's OBJECTIONS | ROKU's OBJECTIONS |
|---|---|---|---|---|---|---|---|
| PTX-101 | x | | Curriculum Vitae of M. Laurentius Marais - Attachment A to the Expert Report of M. Laurentius Marais and William E. Wecker served January 15, 2020 | | N/A | | 401/402 |
| PTX-102 | x | | Deposition and Trial Testimony of M. Laurentius Marais - Attachment B to the Expert Report of M. Laurentius Marais and William E. Wecker served January 15, 2020 | | N/A | | 401/402 |
| PTX-103 | x | | Roku Purchasers Survey Responses and Population Estimates - Attachment F to the Expert Report of M. Laurentius Marais and William E. Wecker served January 15, 2020 | | N/A | | 401/402; 403; 801/802 |
| PTX-104 | x | | Roku Purchasers Survey Questionnaire - Attachment G to the Expert Report of M. Laurentius Marais and William E. Wecker served January 15, 2020 | | N/A | | 401/402; 403; 801/802 |
| PTX-105 | x | | Roku Purchasers Survey Screenshots - Attachment H to the Expert Report of M. Laurentius Marais and William E. Wecker served January 15, 2020 | | N/A | | 401/402; 403; 801/802 |
| PTX-106 | x | | Sample Estimates of Demographic Statistics for Internet Survey Compared to Benchmark Census Estimates - Attachment I to the Expert Report of M. Laurentius Marais and William E. Wecker served January 15, 2020 | | N/A | | 401/402; 403; 801/802 |
| PTX-107 | x | | Rebuttal Expert Report of Dr. Dan Schonfeld in Response to the Invalidity Expert Report of Dr. Samuel Russ and in Response to the Expert Report of Dr. Alan C. Bovik | 2/12/2020 | N/A | | 801/802 |
| PTX-108 | x | | Nathan Eddy, "Roku HDMI Streaming Stick Offers Access to Netflix, YouTube," eWeek (March 5, 2014), available at https://www.eweek.com/small-business/roku-hdmi-streaming-stick-offers-access-to-netflix-youtube (accessed January 15, 2020) - Exhibit B to the Rebuttal Expert Report of Dan Schonfeld served February 12, 2020 | 3/5/2014 | MV3_ROKU0009818-MV3_ROKU0009821 | | 401/402; 801/802; 901 |
| PTX-109 | x | | Lloyd Klarke, "Introducing Roku Screen Mirroring Beta for Microsoft Windows and Android Devices," Roku Blog (October 2, 2014), available at https://blog.roku.com/en-ca/introducing-roku-screen-mirroring-beta-for-microsoft-windows-and-android-devices (accessed January 9, 2020) - Exhibit C to the Rebuttal Expert Report of Dan Schonfeld served February 12, 2020 | 10/2/2014 | MV3_ROKU0008749-MV3_ROKU0008761 | | 403; 801/802 |
| PTX-110 | x | | Press Release, "10% of U.S. Broadband Households have Purchased a Streaming Media Device to Date in 2014," Park Associates (December 2, 2014), available at https://www.parksassociates.com/blog/article/ces-summit2015-pr3 (accessed December 4, 2019) - Exhibit D to the Rebuttal Expert Report of Dan Schonfeld served February 12, 2020 | 12/2/2014 | MV3_ROKU0008547-MV3_ROKU0008548 | | 401/402; 801/802; 901 |

**MV3 PARTNERS LLC V. ROKU, INC.**
**WESTERN DISTRICT OF TEXAS (WACO DIVISION)**
**CIVIL ACTION NO.:  6:18-CV-00308-ADA**

**JUDGE ALAN D. ALBRIGHT**

**PLAINTIFF MV3 PARTNERS LLC'S TRIAL EXHIBIT LIST**

| EXHIBIT NO. | EXPECT TO OFFER | MAY OFFER | EXHIBIT DESCRIPTION | EXHIBIT DATE | BATES RANGE | MV3's OBJECTIONS | ROKU's OBJECTIONS |
|---|---|---|---|---|---|---|---|
| PTX-111 | x | | Press Release, "Roku Still Leads Streaming Media Player Sales, Amazon Moves to Second Place," Park Associates (May 17, 2016), available at www.parksassociates.com/blog/article/pr-05172016 (accessed December 4, 2019) - Exhibit E to the Rebuttal Expert Report of Dan Schonfeld served February 12, 2020 | 5/17/2016 | MV3_ROKU0009846-MV3_ROKU0009847 | | 401/402; 801/802; 901 |
| PTX-112 | x | | "Roku, Inc. (ROKU) Q2 2019 Earnings Call Transcript," Motley Fool Transcribing (August 7, 2019) available at https://www.fool.com/earnings/call-transcripts/2019/08/07/roku-inc-roku-q2-2019-earnings-calltranscript.aspx (accessed December 10, 2019) - Exhibit F to the Rebuttal Expert Report of Dan Schonfeld served February 12, 2020 | 8/7/2019 | MV3_ROKU0009848-MV3_ROKU0009872 | | 401/402; 801/802; 901 |
| PTX-113 | x | | Press Release, "More than 25% of U.S. Households Will Have a Streaming Media Player by 2015," Park Associates (July 9, 2014), available at www.parksassociates.com/blog/article/pr-july2014-streaming-media (accessed December 4, 2019) - Exhibit G to the Rebuttal Expert Report of Dan Schonfeld served February 12, 2020 | 7/9/2014 | MV3_ROKU0008876-MV3_ROKU0008877 | | 401/402; 801/802; 901 |
| PTX-114 | x | | "Roku Celebrates Double Win at TV Connect Awards," Roku News (March 20, 2014), available at https://newsroom.roku.com/news/2014/03/roku-celebrates-double-win-tv-connect-awards/qaeelpys-1564179703 (accessed February 10, 2020) - Exhibit H to the Rebuttal Expert Report of Dan Schonfeld served February 12, 2020 | 3/20/2014 | N/A | | |
| PTX-115 | x | | Chas Smith, "Insignia Roku TV Wins Tom's Guide 'Best Tech Values' 2017 Award," Roku, (November 1, 2017), available at https://blog.roku.com/insignia-roku-tv-wins-toms-guide-best-tech-values-2017-award (accessed February 12, 2020) - Exhibit I to the Rebuttal Expert Report of Dan Schonfeld served February 12, 2020 | 11/1/2017 | N/A | | 401/402; 801/802 |
| PTX-116 | x | | Louis Ramirez, "10 Best Bargains in Tech 2018," Tom's Guide (November 1, 2018), available at https://www.tomsguide.com/us/best-tech-value-awards,review-4777.html (accessed February 12, 2020) - Exhibit J to the Rebuttal Expert Report of Dan Schonfeld served February 12, 2020 | 11/01/2018 | N/A | | 401/402; 801/802; 901 |
| PTX-117 | x | | Jess Barnes, "TCL's 6-Series Roku TV Wins CES Future Tech Award," Cord Cutters News (January 29, 2020), available at https://www.cordcuttersnews.com/tcls-6-series-roku-tv-wins-ces-future-tech-award/ (accessed February 12, 2020) - Exhibit K to the Rebuttal Expert Report of Dan Schonfeld served February 12, 2020 | 1/29/2020 | N/A | | 401/402; 801/802; 901 |

**MV3 PARTNERS LLC V. ROKU, INC.**
**WESTERN DISTRICT OF TEXAS (WACO DIVISION)**
**CIVIL ACTION NO.:  6:18-CV-00308-ADA**

**JUDGE ALAN D. ALBRIGHT**

**PLAINTIFF MV3 PARTNERS LLC'S TRIAL EXHIBIT LIST**

| EXHIBIT NO. | EXPECT TO OFFER | MAY OFFER | EXHIBIT DESCRIPTION | EXHIBIT DATE | BATES RANGE | MV3's OBJECTIONS | ROKU's OBJECTIONS |
|---|---|---|---|---|---|---|---|
| PTX-118 | x | | Janko Roettgers, "Roku Grows U.S. Smart TV Market Share to 13%, Introduces New Models at CES," Variety (January 3, 2017), available at https://variety.com/2017/digital/news/roku-smart-tv-market-share-1201951095/ - Exhibit L to the Rebuttal Expert Report of Dan Schonfeld served February 12, 2020 | 1/3/2017 | MV3_ROKU0009815-MV3_ROKU0009817 | | 401/402; 801/802; 901 |
| PTX-119 | x | | Quentyn Kennemer, "Here's how to Mirror your Smartphone or Tablet onto your TV," Digital Trends, (January 3, 2020), available at https://www.digitaltrends.com/home-theater/how-to-mirror-a-phone-on-your-tv/ (accessed February 12, 2020) - Exhibit O to the Rebuttal Expert Report of Dan Schonfeld served February 12, 2020 | 1/3/2020 | N/A | | 401/402; 801/802; 901 |
| PTX-120 | x | | William S. Black *et al.*, "Adaptive Systems: History, Techniques, Problems, and Perspectives," Systems 2: 606-660 (2014) - Exhibit P to the Rebuttal Expert Report of Dan Schonfeld served February 12, 2020 | 2014 | N/A | | 401/402; 801/802; 901 |
| PTX-121 | x | | Expert Report of James T. Carmichael | 2/12/2020 | N/A | | 401/402; 801/802; 901 |
| PTX-122 | x | | Curriculum Vitae of James Thomas Carmichael - Exhibit 1 to the Expert Report of James T. Carmichael served February 12, 2020 | | N/A | | |
| PTX-123 | x | | Supplemental Expert Report of Roy Weinstein | 2/26/2020 | N/A | | 801/802 |
| PTX-124 | x | | U.S. Accused Roku Players Unit Sales, Revenue, and Profit March 1, 2014–September 30, 2019 - Exhibit 8 to the Supplemental Expert Report of Roy Weinstein served February 26, 2020 | | N/A | | 801/802 |
| PTX-125 | x | | Estimated Sales for U.S. Accused Roku Devices Roku Players and Roku Smart TVS October 14, 2014–October 9, 2029 - Exhibit 10 to the Supplemental Expert Report of Roy Weinstein served February 26, 2020 | | N/A | | 801/802 |
| PTX-126 | x | | Running Royalties through Trial Survey Approach October 14, 2014–June 1, 2020 - Exhibit 11 to the Supplemental Expert Report of Roy Weinstein served February 26, 2020 | | N/A | | 801/802 |
| PTX-127 | x | | Discounted Lump-Sum Payment through Patent Expiration Survey Approach October 14, 2014–October 9, 2029 - Exhibit 12 to the Supplemental Expert Report of Roy Weinstein served February 26, 2020 | | N/A | | 801/802 |
| PTX-128 | x | | Calculation of Royalty Rate Survey Approach - Exhibit 13 to the Supplemental Expert Report of Roy Weinstein served February 26, 2020 | | N/A | | 801/802 |

**MV3 PARTNERS LLC V. ROKU, INC.**
**WESTERN DISTRICT OF TEXAS (WACO DIVISION)**
**CIVIL ACTION NO.:  6:18-CV-00308-ADA**

**JUDGE ALAN D. ALBRIGHT**

**PLAINTIFF MV3 PARTNERS LLC'S TRIAL EXHIBIT LIST**

| EXHIBIT NO. | EXPECT TO OFFER | MAY OFFER | EXHIBIT DESCRIPTION | EXHIBIT DATE | BATES RANGE | MV3's OBJECTIONS | ROKU's OBJECTIONS |
|---|---|---|---|---|---|---|---|
| PTX-129 | x | | Biography of Jared E. Abbruzzese, Sr. | | MV3_ROKU0000853-MV3_ROKU0000854 | | |
| PTX-130 | x | | "Inside the radio wave spectrum," available at https://images.theconversation.com/files/20642/original/pvgrynkw-1361853572.jpg?ixlib=rb-1.1.0&q=45&auto=format&w=1000&fit=clip (accessed April 1, 2020) | | N/A | | 401/402; 801/802; 901 |
| PTX-131 | x | | 2010 Limited Liability Company Annual Report for MV3 Partners LLC | 3/30/2010 | MV3_ROKU0000910 | | 401/402 |
| PTX-132 | x | | 2011 Limited Liability Company Annual Report for MV3 Partners LLC | 2/2/2011 | MV3_ROKU0000911 | | 401/402 |
| PTX-133 | x | | 2012 Limited Liability Company Annual Report for MV3 Partners LLC | 3/29/2012 | MV3_ROKU0000912 | | 401/402 |
| PTX-134 | x | | 2013 Florida Limited Liability Company Annual Report for MV3 Partners LLC | 4/16/2013 | MV3_ROKU0000913 | | 401/402 |
| PTX-135 | x | | 2014 Florida Limited Liability Company Annual Report MV3 Partners LLC | 2/7/2014 | MV3_ROKU0000914 | | 401/402 |
| PTX-136 | x | | 2015 Florida Limited Liability Company Annual Report MV3 Partners LLC | 4/20/2015 | MV3_ROKU0000915 | | 401/402 |
| PTX-137 | x | | 2016 Florida Limited Liability Company Annual Report MV3 Partners LLC | 4/27/2016 | MV3_ROKU0000916 | | 401/402 |
| PTX-138 | x | | 2017 Florida Limited Liability Company Annual Report MV3 Partners LLC | 4/12/2017 | MV3_ROKU0000917 | | 401/402 |
| PTX-139 | x | | 2018 Florida Limited Liability Company Annual Report MV3 Partners LLC | 8/27/2018 | MV3_ROKU0000918 | | 401/402 |
| PTX-140 | x | | 2019 Florida Limited Liability Company Annual Report MV3 Partners LLC | 4/30/2019 | MV3_ROKU0000919 | | 401/402 |
| PTX-141 | x | | Spreadsheet of Revenue for sales of standalone remotes for Q4 2012–Q3 2019 | | ROKU0026773 [produced as native] | | |
| PTX-142 | x | | Spreadsheet of Revenue from TV Partners for Q3 2014–Q3 2019 | | ROKU0026774 [produced as native] | | |
| PTX-143 | x | | Roku TV License and Distribution Agreement between Roku, Inc. and Best Buy China Ltd. (Bermuda) | 6/18/2014 | ROKU00011394-ROKU00011483 | | |
| PTX-144 | x | | Fifth Amendment to Roku TV License and Distribution Agreement between Roku, Inc. and Best Buy China, Ltd. (Bermuda) | 12/12/2017 | ROKU00011342-ROKU00011358 | | |
| PTX-145 | x | | AAC Patent License Agreement between Roku, Inc. (Licensee) and Via Licensing Corporation (License Administrator) (executed) | 12/22/2011 | ROKU00026142-ROKU00026176 | | |
| PTX-146 | x | | Settlement and License Agreement between Lochner Technologies, LLC and Roku, Inc. | 12/22/2011 | ROKU00026177-ROKU00026185 | | |
| PTX-147 | x | | License Agreement between Audio MPEG, Inc., Societa' Italiana Per Lo Sviluppo Dell'Elettronica, S.I.SV.EL., S.P.A. and Roku, Inc. | 10/1/2009 | ROKU00026186-ROKU00026227 | | |

**MV3 PARTNERS LLC V. ROKU, INC.**
**WESTERN DISTRICT OF TEXAS (WACO DIVISION)**
**CIVIL ACTION NO.:  6:18-CV-00308-ADA**

**JUDGE ALAN D. ALBRIGHT**

**PLAINTIFF MV3 PARTNERS LLC'S TRIAL EXHIBIT LIST**

| EXHIBIT NO. | EXPECT TO OFFER | MAY OFFER | EXHIBIT DESCRIPTION | EXHIBIT DATE | BATES RANGE | MV3's OBJECTIONS | ROKU's OBJECTIONS |
|---|---|---|---|---|---|---|---|
| PTX-148 | x | | HEVC Patent Portfolio License between MPEG LA, LLC and Roku, Inc. | 7/30/2015 | ROKU00026228-ROKU00026254 | | |
| PTX-149 | x | | Microsoft PlayReady Final Product License (Non-Standard) between Microsoft Corporation and Roku, Inc. | 7/1/2016 | ROKU00026255-ROKU00026269 | | |
| PTX-150 | x | | Ittiam Systems Inc. - Roku, Inc. Software Licensing Agreement (Proprietary & Confidential) between Ittiam Systems Incorporated and Roku, Inc. | 9/26/2016 | ROKU00026270-ROKU00026286 | | |
| PTX-151 | x | | Nokia H.264/AVC Patent License Agreement Terms and Conditions and Agreement between Nokia Technologies OY and Roku, Inc. | 4/1/2016 | ROKU00026287-ROKU00026297 | | |
| PTX-152 | x | | Agreement between Sockeye Licensing TX LLC, Wildcat Licensing LLC, Jeffrey W. Salmon, and Roku, Inc. | 3/2/2016 | ROKU00026298-ROKU00026307 | | |
| PTX-153 | x | | Patent License Agreement mp3 Codec between Roku, Inc. (Licensee) and Thomson Licensing | 10/01/2008 | ROKU00026308-ROKU00026322 | | |
| PTX-154 | x | | Unified Patents Enterprise Member Agreement between Unified Patents Inc. and Roku, Inc. | 8/19/2015 | ROKU00026323-ROKU00026338 | | |
| PTX-155 | x | | Play on Roku 6/4/12 - 10/28/2019 and Miracast 6/10/14 - 10/28/2019 quarterly reports | | ROKU0027190-ROKU0027191 | | |
| PTX-156 | x | | Patent License Agreement between Roku, Inc. and Nagravision SA | 9/15/2017 | ROKU0027192-ROKU0027209 | | |
| PTX-157 | x | | Patent Assignment Agreement between Roku, Inc. and OpenTV, Inc. | 12/12/2017 | ROKU0027210-ROKU0027222 | | |
| PTX-158 | x | | Patent License Agreement between Rovi Corporation, TiVo Solutions Inc. and Roku, Inc. including Schedules 1-3 and Exhibit A to Tivo Rovi and Roku Patent License Agreement | 3/30/2017 | ROKU0027223-ROKU0027262 | | |
| PTX-159 | x | | AAC Patent License Agreement Renewal Agreement between Roku, Inc. and Via Licensing Corporation | 12/22/2016 | ROKU0027311-ROKU0027355 | | |
| PTX-160 | x | | Roku, Inc.'s Form 10-K for the year ended December 31, 2018 | | ROKU00003701-ROKU00003858 | | |
| PTX-161 | x | | Nonexclusive License Agreement between Intertrust Technologies Corporation and Roku, Inc. | 11/7/2019 | ROKU0027181-ROKU0027189 | | |
| PTX-162 | x | | Roku, Inc.'s Form 8K Ex. 99.1 - August 7, 2019 Q2 2019 Shareholder Letter | 8/07/2019 | ROKU00011096-ROKU00011108 | | |

| | MV3 PARTNERS LLC V. ROKU, INC. WESTERN DISTRICT OF TEXAS (WACO DIVISION) CIVIL ACTION NO.:  6:18-CV-00308-ADA JUDGE ALAN D. ALBRIGHT PLAINTIFF MV3 PARTNERS LLC'S TRIAL EXHIBIT LIST | | | | | | |
|---|---|---|---|---|---|---|---|
| **EXHIBIT NO.** | **EXPECT TO OFFER** | **MAY OFFER** | **EXHIBIT DESCRIPTION** | **EXHIBIT DATE** | **BATES RANGE** | **MV3's OBJECTIONS** | **ROKU's OBJECTIONS** |
| PTX-163 | x | | Spreadsheet - Q4 2012–Q4 2018 Player Units, Player Revenue, Player Cost, Player Margin; FY 2013-2018 with Total amount, amount per unit, billing units, return units, net revenue, costs, gross profit | | ROKU00011333 [produced as native] | | |
| PTX-164 | x | | Spreadsheet of active accounts FY 2014 through Q3 2019 | | ROKU0026760 [produced as native] | | |
| PTX-165 | x | | Spreadsheet of Roku, Inc. Advertising and Content Distribution Revenue Q1 FY 2013 - Q3 FY 2019 | | ROKU0026771 [produced as native] | | |
| PTX-166 | x | | Spreadsheet of Player Units, Revenue, Cost, and Margin for Q12 through Q3 2019, including MSRP as of Nov. 2019 and including sheets for FY2012-FY2018 | | ROKU0026772 [produced as native] | | |
| PTX-167 | x | | Roku Support, "Before you buy," Roku, available at https://support.roku.com/category/200889488-what-to-know-before-you-buy | | N/A | | |
| PTX-168 | x | | Roku Support, "How do I use screen mirroring with my Android or Windows device," Roku, available at https://support.roku.com/article/208754928-how-do-i-use-screen-mirroring-with-my-android-or-windows-device- | | N/A | | |
| PTX-169 | x | | Roku's Organizational Chart | | ROKU00007883-ROKU00008019 | | |
| PTX-170 | x | | "Six tips to get the most from your Roku player or Roku TV," available at https://blog.roku.com/six-tips-to-get-the-most-from-your-roku-player-or-roku-tv (last accessed February 25, 2020) | | | | 403; 801/802 |
| PTX-171 | x | | "The best Roku features according to our customers!," available at https://blog.roku.com/best-roku-features-according-to-our-customers (last accessed February 25, 2020 | | | | 403; 801/802 |
| PTX-172 | x | | Roku Reno Reference Design Critical Component List | 10/22/2019 | ROKU0026342 [produced as native] | | |
| PTX-173 | x | | Presentation titled, "Camden Product Overview," by Derek Cha | 9/22/2016 | ROKU0026343-ROKU0026352 | | |
| PTX-174 | x | | Presentation titled, "Hardware" | | ROKU0026353-ROKU0026374 | | |
| PTX-175 | x | | Roku-Longview (UHD) Block Diagram spreadsheet | 2/15/2017 | ROKU0026375 [produced as native] | | |
| PTX-176 | x | | Presentation titled, "2017 North American TV Line-Up," TCL | October 2016 | ROKU0026376-ROKU0026382 | | |

**MV3 PARTNERS LLC V. ROKU, INC.**
**WESTERN DISTRICT OF TEXAS (WACO DIVISION)**
**CIVIL ACTION NO.:  6:18-CV-00308-ADA**

**JUDGE ALAN D. ALBRIGHT**

**PLAINTIFF MV3 PARTNERS LLC'S TRIAL EXHIBIT LIST**

| EXHIBIT NO. | EXPECT TO OFFER | MAY OFFER | EXHIBIT DESCRIPTION | EXHIBIT DATE | BATES RANGE | MV3's OBJECTIONS | ROKU's OBJECTIONS |
|---|---|---|---|---|---|---|---|
| PTX-177 | x | | Longview 4K Roku TV Product Requirements Documents (PRD), prepared by Dave Sharp *et al.* | 1/26/2017 | ROKU0026383-ROKU0026393 | | |
| PTX-178 | x | | Longview WIFI - Realtek 8812AU WIFI Module for Longview Product Requirements Document "Lite" | 7/6/2016 | ROKU0026394-ROKU0026399 | | |
| PTX-179 | x | | Presentation titled, "Roku Malone 4K Low-cost 2-Layer Hardware," by Ken Krakow & Tim Wegesin | 4/24/2018 | ROKU0026400-ROKU0026463 | | |
| PTX-180 | x | | Reno Main Board Block Diagram spreadsheet | 10/21/2019 | ROKU0026464 [produced as native] | | |
| PTX-181 | x | | Main Board Block Diagram spreadsheet | 5/31/2019 | ROKU0026465 [produced as native] | | |
| PTX-182 | x | | Presentation titled, "Roku Reno 4K High 2-Layer Hardware," by Ken Krakow | 4/22/2018 | ROKU0026466-ROKU0026531 | | |
| PTX-183 | x | | Roku DFWR 2x2 Wi-Fi Module Product Specification | | ROKU0026532-ROKU0026537 | | |
| PTX-184 | x | | Hardware spreadsheet | | ROKU0026538_sheet 1 | | |
| PTX-185 | x | | Roku-FortWorth Top Level spreadsheet | 5/17/2016 | ROKU0026538_sheet 2 | | |
| PTX-186 | x | | Midland (FHD) Block Diagram | 10/22/2019 | ROKU0026539_sheet 1_VOL011 | | |
| PTX-187 | x | | Midland (FHD) Block Diagram | 10/22/2019 | ROKU0026539_sheet 2_VOL011 | | |
| PTX-188 | x | | Midland (FHD) Block Diagram | 10/22/2019 | ROKU0026539_sheet 3_VOL011 | | |
| PTX-189 | x | | Midland (FHD) Block Diagram | 10/22/2019 | ROKU0026539_sheet 4_VOL011 | | |
| PTX-190 | x | | Midland System Diagram | | ROKU0026540-ROKU0026561 | | |
| PTX-191 | x | | Silicon Image Update by Lance Davies | April 2014 | ROKU0026562-ROKU0026615 | | |
| PTX-192 | x | | Roku Liberty Reference schematic | | ROKU0026616-ROKU0026635 | | |

**MV3 PARTNERS LLC V. ROKU, INC.**
**WESTERN DISTRICT OF TEXAS (WACO DIVISION)**
**CIVIL ACTION NO.:  6:18-CV-00308-ADA**

**JUDGE ALAN D. ALBRIGHT**

**PLAINTIFF MV3 PARTNERS LLC'S TRIAL EXHIBIT LIST**

| EXHIBIT NO. | EXPECT TO OFFER | MAY OFFER | EXHIBIT DESCRIPTION | EXHIBIT DATE | BATES RANGE | MV3's OBJECTIONS | ROKU's OBJECTIONS |
|---|---|---|---|---|---|---|---|
| PTX-193 | x | | Roku Longview Block Diagram | | ROKU0026636-ROKU0026667 | | |
| PTX-194 | x | | Roku Reno Block Diagram | | ROKU0026668-ROKU0026693 | | |
| PTX-195 | x | | FortWorth Top Level schematic | | ROKU0026694-ROKU0026733 | | |
| PTX-196 | x | | Roku Malone Block Diagram | | ROKU0026734-ROKU0026759 | | |
| PTX-197 | x | | Presentation titled, "Roku Realtek 8811 Low Cost WiFi for Midland Project Plan" | | ROKU00006261-ROKU00006269 | | |
| PTX-198 | x | | Draft Roku Feature Guide Template V1.1:  Longview Networking | | ROKU00006759-ROKU00006760 | | |
| PTX-199 | x | | Roku Longview Reference Design Critical Component List | 4/11/2017 | ROKU0026339 | | |
| PTX-200 | x | | Roku Approved Vendor List | 12/20/2018 | ROKU0026340 | | |
| PTX-201 | x | | Roku Approved Vendor List | 10/08/2019 | ROKU0026341 [produced as native] | | |
| PTX-202 | x | | M. Laurentius Marais bio, available at https://www.wecker.com/who-we-are/m-laurentius-marais/ | | | | 401/402; 801/802 |
| PTX-203 | x | | Operating Agreement of MV3 Partners LLC | 10/15/2018 | MV3_ROKU0000860-MV3_ROKU0000901 | | |
| PTX-204 | x | | Curriculum Vitae of David Marshack | | MV3_ROKU0000902-MV3_ROKU0000909 | | |
| PTX-205 | x | | Email from David Marshack to Jerry Abbruzzese attaching Patent Overview | 8/29/2008 | MV3_ROKU0000857-MV3_ROKU0000859 | | |
| PTX-206 | x | | Electronic Articles of Organization for MV3 Partners LLC | 10/14/2009 | MV3_ROKU0000855-MV3_ROKU0000856 | | |
| PTX-207 | x | | Plaintiff MV3 Partners LLC's Notice of Deposition of Roku, Inc. Pursuant to Federal Rule of Civil Procedure 30(b)(6) | 7/31/2019 | N/A | | |
| PTX-208 | x | | Tanner DeBoard, "2/16/[2019]," Customer Support - Roku CONFLUENCE | 2/16/2019 | ROKU00006229-ROKU00006237 | | |

**MV3 PARTNERS LLC V. ROKU, INC.**
**WESTERN DISTRICT OF TEXAS (WACO DIVISION)**
**CIVIL ACTION NO.:  6:18-CV-00308-ADA**

**JUDGE ALAN D. ALBRIGHT**

**PLAINTIFF MV3 PARTNERS LLC'S TRIAL EXHIBIT LIST**

| EXHIBIT NO. | EXPECT TO OFFER | MAY OFFER | EXHIBIT DESCRIPTION | EXHIBIT DATE | BATES RANGE | MV3's OBJECTIONS | ROKU's OBJECTIONS |
|---|---|---|---|---|---|---|---|
| PTX-209 | x | | Manufacturer BOM Report - TLA, Amarillo-4K, US (3810R), with Alice-2 | | ROKU00006238 [produced as native] | | |
| PTX-210 | x | | Manufacturer BOM Report - TLA, Bryan, US (4660R) | | ROKU00006239 [produced as native] | | |
| PTX-211 | x | | Anh Vu, "CS Miracast Tasks/Issue," Networking - Roku CONFLUENCE | 4/27/2018 | ROKU00006240-ROKU00006242 | | |
| PTX-212 | x | | Gary Ellison, "ECP Remote Access and Authorization Enhancements," Roku CONFLUENCE | 6/15/2018 | ROKU00006244-ROKU00006246 | | 401/402; 403 |
| PTX-213 | x | | Narasimha Chari, "Fargo credential transfer messaging," Roku CONFLUENCE | 9/19/2017 | ROKU00006252-ROKU00006253 | | |
| PTX-214 | x | | Erwan Suteau, "Miracast - Who is casting?," Networking - Roku CONFLUENCE | 2/22/2018 | ROKU00006275-ROKU00006276 | | |
| PTX-215 | x | | Kevin Gong, "Miracast logids," Dashboard / Data Engineering and Advertising Home / Player Logid Documentation - Roku CONFLUENCE | 7/14/2017 | ROKU00006339 | | |
| PTX-216 | x | | Ports Open on Roku DVP - Networking - Roku CONFLUENCE | | ROKU00006339-ROKU00006342 | | |
| PTX-217 | x | | Presentation titled, "Streaming device competition" | | ROKU00006400-ROKU00006403 | | |
| PTX-218 | x | | Presentation titled, "Houston Program" | 9/9/2019 | ROKU00006708-ROKU00006744 | | |
| PTX-219 | x | | Patrick Ellis & Tito Thomas, "Roku Feature Guide: Miracast" | 5/28/2014 | ROKU00006761-ROKU00006763 | | |
| PTX-220 | x | | Presentation titled, "Roku Streaming Device Leadership Study 2015 Update" by The NPD Group, Inc. | July 2015 | ROKU00006779-ROKU00006845 | | 403 |
| PTX-221 | x | | Top 5 FAQs by usage (9/28 – 10/18) | | ROKU00006864-ROKU00006902 | | |
| PTX-222 | x | | Draft Roku TV User Guide | | ROKU00006903-ROKU00006974 | | |
| PTX-223 | x | | Product Requirements Document (PRD) | 6/23/2017 | ROKU00007039-ROKU00007043 | | |

**MV3 PARTNERS LLC V. ROKU, INC.**
**WESTERN DISTRICT OF TEXAS (WACO DIVISION)**
**CIVIL ACTION NO.:  6:18-CV-00308-ADA**

**JUDGE ALAN D. ALBRIGHT**

**PLAINTIFF MV3 PARTNERS LLC'S TRIAL EXHIBIT LIST**

| EXHIBIT NO. | EXPECT TO OFFER | MAY OFFER | EXHIBIT DESCRIPTION | EXHIBIT DATE | BATES RANGE | MV3's OBJECTIONS | ROKU's OBJECTIONS |
|---|---|---|---|---|---|---|---|
| PTX-224 | x | | Changchang Liu, "1 - Roku 101 – Discover," , Roku CONFLUENCE | 3/19/2019 | ROKU00008053-ROKU00008057 | | |
| PTX-225 | x | | Fort Worth BBY Verification TPV Final Build Testing | 10/7/2018 | ROKU00008387-ROKU00008388 | | |
| PTX-226 | x | | Presentation titled, "Roku OS Architecture Overview" | N/A | ROKU00004349-ROKU00004355 | | |
| PTX-227 | x | | Schematic for Amarillo 4K SoC board PVT | 8/8/2017 | ROKU00005295-ROKU00005303 | | |
| PTX-228 | x | | Presentation titled, "Roku Board Meeting" | 5/16/2017 | ROKU00006036-ROKU00006130 | | |
| PTX-229 | x | | Longview Alpha/Beta Daily Summary Dashboard | 3/29/2018 | ROKU00006223-ROKU00006228 | | |
| PTX-230 | x | | Document titled, "U.S. Data Quality Questionnaire" | | | | 401/402; 403; 801/802 |
| PTX-231 | x | | Document titled, "U.S. Demographic Questionnaire" | | | | 401/402; 403; 801/802 |
| PTX-232 | x | | Document titled, "Introducing Phone TV" | | ROKU00005431-ROKU00005434 | | |
| PTX-233 | x | | Presentation titled, "US Streaming Leadership Study Q1 2019" | May 2019 | ROKU00014172-ROKU00014208 | | 403 |
| PTX-234 | x | | App Store Preview, "Roku on the App Store," Apple, available at https://apps.apple.com/us/app/roku/id482066631 (accessed October 21, 2019) | | MV3_ROKU0003386-MV3_ROKU0003388 | | 401/402; 801/802; 901 |
| PTX-235 | x | | Matthew Wee, "3 cool things you can do with the Roku mobile app," Roku Blog, available at https://blog.roku.com/3-cool-things-you-can-do-with-the-roku-mobile-app (accessed October 21, 2019) | 2/25/2017 | MV3_ROKU0003354-MV3_ROKU0003362 | | 403; 801/802 |
| PTX-236 | x | | Melissa Morell, "Six tips to get the most from your Roku player or Roku TV," Roku Blog, available at https://blog.roku.com/six-tips-to-get-the-most-from-your-roku-player-or-roku-tv (accessed October 21, 2019) | 11/25/2014 | MV3_ROKU0003399-MV3_ROKU0003411 | | 403 (duplicative with PTX-170 and 336); 801/802 |

**MV3 PARTNERS LLC V. ROKU, INC.**
**WESTERN DISTRICT OF TEXAS (WACO DIVISION)**
**CIVIL ACTION NO.:  6:18-CV-00308-ADA**

**JUDGE ALAN D. ALBRIGHT**

**PLAINTIFF MV3 PARTNERS LLC'S TRIAL EXHIBIT LIST**

| EXHIBIT NO. | EXPECT TO OFFER | MAY OFFER | EXHIBIT DESCRIPTION | EXHIBIT DATE | BATES RANGE | MV3's OBJECTIONS | ROKU's OBJECTIONS |
|---|---|---|---|---|---|---|---|
| PTX-237 | x | | Lloyd Klarke, "Introducing Roku Screen Mirroring Beta for Microsoft Windows and Android Devices," Roku Blog, available at https://blog.roku.com/introducing-roku-screen-mirroring-beta-for-microsoft-windows-and-android-devices (accessed October 21, 2019) | 10/2/2014 | MV3_ROKU0003373-MV3_ROKU0003382 | | 403 (duplicative with PTX-109); 801/802 |
| PTX-238 | x | | Bill Wilson, "The best Roku features according to our customers!," Roku Blog, available at https://blog.roku.com/best-roku-features-according-to-our-customers (accessed October 21, 2019) | 9/23/2016 | MV3_ROKU0003412-MV3_ROKU0003415 | | 403 (duplicative with PTX-171); 801/802 |
| PTX-239 | x | | Roku, Inc.'s Form 10-K for the year ended December 31, 2017 | | ROKU00003553-ROKU00003700 | | |
| PTX-240 | x | | Presentation titled, "Streaming Leadership Study Q1 2016" | April 2016 | ROKU00013467-ROKU00013547 | | 403 |
| PTX-241 | x | | Presentation titled, "Streaming Leadership Study Q1 2016" | April 2016 | ROKU00013582-ROKU00013626 | | 403 |
| PTX-242 | x | | Presentation titled, "Streaming Leadership Study Pre-Holiday 2016" | December 2016 | ROKU00013627-ROKU00013669 | | 403 |
| PTX-243 | x | | Presentation titled, "Streaming Leadership Study Q1 2017" | March 2017 | ROKU00013726-ROKU00013764 | | 403 |
| PTX-244 | x | | Erwan Suteau, –"Miracast - Who is casting?" | 2/22/2018 | ROKU00013008-ROKU00013009 | | |
| PTX-245 | x | | Presentation titled, "Streaming Leadership Study Q2 2017" | July 2017 | ROKU00013765-ROKU00013797 | | 403 |
| PTX-246 | x | | Presentation titled, "Streaming Leadership Study Q4 2017" | December 2017 | ROKU00013670-ROKU00013725 | | 403 |
| PTX-247 | x | | Presentation titled, "Streaming Leadership Study Q1 2018" | March 2018 | ROKU00013799-ROKU00013850 | | 403 |
| PTX-248 | x | | Presentation titled, "Streaming Leadership Survey 2018" | September 2018 | ROKU00013851-ROKU00013906 | | 403 |
| PTX-249 | x | | Presentation titled, "Streaming Leadership Study Q4 2018" | January 2019 | ROKU00013907-ROKU00013984 | | 403 |
| PTX-250 | x | | Presentation titled, "US Streaming Leadership Study Q1 2019" | June 2019 | ROKU00014040-ROKU00014096 | | 403 |

**MV3 PARTNERS LLC V. ROKU, INC.**
**WESTERN DISTRICT OF TEXAS (WACO DIVISION)**
**CIVIL ACTION NO.:  6:18-CV-00308-ADA**

**JUDGE ALAN D. ALBRIGHT**

**PLAINTIFF MV3 PARTNERS LLC'S TRIAL EXHIBIT LIST**

| EXHIBIT NO. | EXPECT TO OFFER | MAY OFFER | EXHIBIT DESCRIPTION | EXHIBIT DATE | BATES RANGE | MV3's OBJECTIONS | ROKU's OBJECTIONS |
|---|---|---|---|---|---|---|---|
| PTX-251 | x | | Presentation titled, "US Streaming Leadership Study Q1 2019" | June 2019 | ROKU00014097-ROKU00014171 | | 403 |
| PTX-252 | x | | Presentation titled, "Miracast Product Requirements," by T. Markworth, Product Management (Version 0.32) | 4/9/2013 | ROKU00013133-ROKU00013165 | | |
| PTX-253 | x | | Presentation titled, "Project Sugarland" | | ROKU00013223-ROKU00013242 | | |
| PTX-254 | x | | Dallas FAQ | | ROKU00013392-ROKU00013399 | | |
| PTX-255 | x | | Roku 3 Packaging, USA, Target, Top, Round 1 | 7/17/2014 | ROKU00009563 | | |
| PTX-256 | x | | Roku Streaming Stick Packaging, USA, Target, Sleeve, Round 1 | 7/17/2014 | ROKU00009581 | | |
| PTX-257 | x | | Google Play, "Roku – Apps on Google Play," Google, available at https://play.google.com/store/apps/details?id=com.roku.remote&hl=en (accessed October 21, 2019) | | MV3_ROKU0003383-MV3_ROKU0003385 | | 401/402; 801/802; 901 |
| PTX-258 | x | | Patrick Ellis, "Roku Feature Guide: Miracast for Liberty" | 3/27/2015 | ROKU00013122 | | |
| PTX-259 | x | | Patrick Ellis & Tito Thomas, "Roku Feature Guide: Miracast" | 5/28/2014 | ROKU00013124-ROKU00013126 | | |
| PTX-260 | x | | Wi-Fi Alliance, "Wi-Fi Certified Miracast: Extending the Wi-Fi experience to seamless video display" | January 2013 | ROKU00013127-ROKU00013132 | | |
| PTX-261 | x | | Presentation titled, "Miracast Product Requirements," by T. Markworth, Product Management (Version 0.32) | June 2013 | ROKU00013166-ROKU00013198 | | |
| PTX-262 | x | | Microsoft, "Guidelines for Miracast Adapter" | | ROKU00013204-ROKU00013219 | | |
| PTX-263 | x | | Derek Cha & Joseph Mathew, "Roku Feature Guide: Screen Mirroring (Miracast) Security" | 5/30/2017 | ROKU00013220-ROKU00013222 | | |
| PTX-264 | x | | Roku Wiki, "Mobile Roadmap" | | ROKU00013250-ROKU00013252 | | |
| PTX-265 | x | | Presentation titled, "Mobile 2.2 Review" | 2/26/2013 | ROKU00013253-ROKU00013260 | | |
| PTX-266 | x | | Matt Wee, "Roku Feature Guide: Play on Roku - Party Mode" | 1/15/2016 | ROKU00013261-ROKU00013263 | | |

**MV3 PARTNERS LLC V. ROKU, INC.**
**WESTERN DISTRICT OF TEXAS (WACO DIVISION)**
**CIVIL ACTION NO.:  6:18-CV-00308-ADA**

**JUDGE ALAN D. ALBRIGHT**

**PLAINTIFF MV3 PARTNERS LLC'S TRIAL EXHIBIT LIST**

| EXHIBIT NO. | EXPECT TO OFFER | MAY OFFER | EXHIBIT DESCRIPTION | EXHIBIT DATE | BATES RANGE | MV3's OBJECTIONS | ROKU's OBJECTIONS |
|---|---|---|---|---|---|---|---|
| PTX-267 | x | | Presentation titled, "Play on Roku Video Requirements," by Tom Markworth, Product Management (Version 1.0) | 6/5/2013 | ROKU00013275-ROKU00013287 | | |
| PTX-268 | x | | Presentation titled, "Implementing Miracast over Infrastructure" by Microsoft Corporation | | ROKU00008058-ROKU00008076 | | |
| PTX-269 | x | | RokuWiki, "Miracast Development" | | ROKU00013015-ROKU00013023 | | |
| PTX-270 | x | | Patrick Ellis, "Roku Feature Guide: Miracast Phase 2" | 5/2/2014 | ROKU00013030-ROKU00013031 | | |
| PTX-271 | x | | Kwong Cheuk, "Miracast Security Test Plan," OS Release - Roku CONFLUENCE | 5/10/2017 | ROKU00013032 | | |
| PTX-272 | x | | Presentation titled, "Menu Tree – Settings" | | ROKU00013033-ROKU00013047 | | |
| PTX-273 | x | | Presentation titled, "Project Miracast – Wireframes" | | ROKU00013048-ROKU00013084 | | |
| PTX-274 | x | | U.S. Patent Application Publication No. 2010/0169935 A1 to Abbruzzese | 7/1/2010 | WALTERS0000127-WALTERS0000135 | | |
| PTX-275 | x | | Images of Product Samples | | MV3_ROKU_TH0001 - MV3_ROKU_TH00022_08 | | |
| PTX-276 | x | | Roku Smart Soundbar product information, available at https://www.roku.com/products/audio/roku-smart-soundbar (accessed September 23, 2019) | | MV3_ROKU0003218-MV3_ROKU0003232 | | |
| PTX-277 | x | | Mike Fu, "Control Roku TV with the Free Roku Mobile App for Android, iOS and Windows Phones," Roku Blog (October 30, 2014) | 10/30/2014 | MV3_ROKU0003363-MV3_ROKU0003372 | | 401/402; 801/802 |
| PTX-278 | x | | Janko Roettgers, "Roku Wants to Start Streaming to Third-Party Devices (EXCLUSIVE)," Variety (October 25, 2017) | 10/25/2017 | MV3_ROKU0003389-MV3_ROKU0003398 | | 401/402; 801/802; 901 |
| PTX-279 | x | | Mike Fu, "Update to the Roku Mobile App for Windows Phone (v2.0)," Roku Blog (November 18, 2014) | 11/18/2014 | MV3_ROKU0003416-MV3_ROKU0003422 | | 401/402; 801/802 |
| PTX-280 | x | | Roku Express+ (2018) product information, available at https://www.roku.com/products/roku-express-plus-2018 (accessed December 31, 2019) | | MV3_ROKU0005893-MV3_ROKU0005906 | | |

**MV3 PARTNERS LLC V. ROKU, INC.**
**WESTERN DISTRICT OF TEXAS (WACO DIVISION)**
**CIVIL ACTION NO.:  6:18-CV-00308-ADA**

**JUDGE ALAN D. ALBRIGHT**

**PLAINTIFF MV3 PARTNERS LLC'S TRIAL EXHIBIT LIST**

| EXHIBIT NO. | EXPECT TO OFFER | MAY OFFER | EXHIBIT DESCRIPTION | EXHIBIT DATE | BATES RANGE | MV3's OBJECTIONS | ROKU's OBJECTIONS |
|---|---|---|---|---|---|---|---|
| PTX-281 | x | | Roku Developers, DRM & content protection, available at https://developer.roku.com/docs/specs/content-protection.md (accessed January 7, 2020) | | MV3_ROKU0006075-MV3_ROKU0006078 | | |
| PTX-282 | x | | Lee J. Bain and Max Engelhardt, INTRODUCTION TO PROBABILITY AND MATHEMATICAL STATISTICS 180-185 (2nd ed. 1992) | 1992 | MV3_ROKU0007737-MV3_ROKU0007744 | | 401/402; 403; 801/802; 901 |
| PTX-283 | x | | William G. Cochran, SAMPLING TECHNIQUES (3rd ed. 1977) | 1977 | MV3_ROKU0007745-MV3_ROKU0008184 | | 401/402; 403; 801/802; 901 |
| PTX-284 | x | | Peter A. Diamond and Jerry A. Hausman, "Contingent Valuation: Is Some Number Better Than No Number?," Journal of Economic Perspectives 8(4): 45–64 (1994) | 1994 | MV3_ROKU0008185-MV3_ROKU0008204 | | 401/402; 403; 801/802; 901 |
| PTX-285 | x | | Shari S. Diamond, "Reference Guide on Survey Research," in Reference Manual on Scientific Evidence, 359-423 (3rd ed. 2011) | 2011 | MV3_ROKU0008205-MV3_ROKU0008270 | | 401/402; 403; 801/802; 901 |
| PTX-286 | x | | James J. Murphy *et al.*, "A Meta-Analysis of Hypothetical Bias in Stated Preference Valuation," Environmental and Resource Economics 30: 313-25 (2005) | 2005 | MV3_ROKU0008422-MV3_ROKU0008434 | | 401/402; 403; 801/802; 901 |
| PTX-287 | x | | Engine Group, "Our Story," available at https://enginegroup.com/us/about/ | | MV3_ROKU0008271-MV3_ROKU0008280 | | 401/402; 403; 801/802; 901 |
| PTX-288 | x | | Peter Grösche and Carsten Schröder, "Eliciting Public Support for Greening the Electricity Mix Using Random Parameter Techniques," Energy Economics 33(2): 363-70 (March 2011) | March 2011 | MV3_ROKU0008281-MV3_ROKU0008315 | | 401/402; 403; 801/802; 901 |

**MV3 PARTNERS LLC V. ROKU, INC.**
**WESTERN DISTRICT OF TEXAS (WACO DIVISION)**
**CIVIL ACTION NO.:  6:18-CV-00308-ADA**

**JUDGE ALAN D. ALBRIGHT**

**PLAINTIFF MV3 PARTNERS LLC'S TRIAL EXHIBIT LIST**

| EXHIBIT NO. | EXPECT TO OFFER | MAY OFFER | EXHIBIT DESCRIPTION | EXHIBIT DATE | BATES RANGE | MV3's OBJECTIONS | ROKU's OBJECTIONS |
|---|---|---|---|---|---|---|---|
| PTX-289 | x | | D.V. Hinkley, "On the ratio of two correlated normal random variables," Biometrika 56(3): 635-39 (1969) | 1969 | MV3_ROKU0008316-MV3_ROKU0008320 | | 401/402; 403; 801/802; 901 |
| PTX-290 | x | | Lena W. Hiselius, "Preferences regarding road transports of hazardous materials using choice experiments—any sign of biases?," Lund University Department of Economics (2005) | 2005 | MV3_ROKU0008321-MV3_ROKU0008352 | | 401/402; 403; 801/802; 901 |
| PTX-291 | x | | Sharon L. Lohr, SAMPLING: DESIGN AND ANALYSIS (2nd ed. 1999) | 1999 | MV3_ROKU0008353-MV3_ROKU0008366 | | 401/402; 403; 801/802; 901 |
| PTX-292 | x | | Klaus M. Miller *et al.*, "How Should Consumers' Willingness to Pay Be Measured? An Empirical Comparison of State-of-the-Art Approaches," Journal of Marketing Research 48(1): 172-84 (February 2011) | February 2011 | MV3_ROKU0008367-MV3_ROKU0008411 | | 401/402; 403; 801/802; 901 |
| PTX-293 | x | | Sukant K. Misra *et al.*, "Consumer Willingness to Pay for Pesticide-Free Fresh Produce," Western Journal of Agricultural Economics 16(2): 218-27 (December 1991) | December 1991 | MV3_ROKU0008412-MV3_ROKU0008421 | | 401/402; 403; 801/802; 901 |
| PTX-294 | x | | Alan Stuart and J. Keith Ord, KENDALL'S ADVANCED THEORY OF STATISTICS, 323-25 (5th ed. 1987) | 1987 | MV3_ROKU0008435-MV3_ROKU0008438 | | 401/402; 403; 801/802; 901 |
| PTX-295 | x | | U.S. Environmental Protection Agency, "Radon in Drinking Water Health Risk Reduction and Cost Analysis." Federal Register Vol. 64, No. 38, (February 26, 1999), available at https://archive.epa.gov/water/archive/web/html/hrrcafr.html | 2/26/1999 | MV3_ROKU0008439-MV3_ROKU0008544 | | 401/402; 403; 801/802; 901 |
| PTX-296 | x | | Article titled, "1 in 8 Smart TVs Sold in US Run Roku OS," available at https://advanced-television.com/2017/01/04/1-in-8-smart-tvs-sold-in-us-run-roku-os/ (accessed October 24, 2019) | 1/4/2017 | MV3_ROKU0008545-MV3_ROKU0008546 | | 401/402; 801/802; 901 |

**MV3 PARTNERS LLC V. ROKU, INC.**
**WESTERN DISTRICT OF TEXAS (WACO DIVISION)**
**CIVIL ACTION NO.:  6:18-CV-00308-ADA**

**JUDGE ALAN D. ALBRIGHT**

**PLAINTIFF MV3 PARTNERS LLC'S TRIAL EXHIBIT LIST**

| EXHIBIT NO. | EXPECT TO OFFER | MAY OFFER | EXHIBIT DESCRIPTION | EXHIBIT DATE | BATES RANGE | MV3's OBJECTIONS | ROKU's OBJECTIONS |
|---|---|---|---|---|---|---|---|
| PTX-297 | x | | Press Release, "39% of US Broadband Households Own a Streaming Media Player," Parks Associates (July 24, 2019), available at https://www.parksassociates.com/blog/article/pr-07242019 (accessed December 4, 2019) | 7/24/2019 | MV3_ROKU0008549-MV3_ROKU0008550 | | 401/402; 801/802; 901 |
| PTX-298 | x | | Industry Report, "IT/Telecom Services, OLED, 5G and 8K Becoming Mainstream," KB Research (September 16, 2019) | 9/16/2019 | MV3_ROKU0008551-MV3_ROKU0008554 | | 401/402; 801/802; 901 |
| PTX-299 | x | | Roku Blog, "A Look at 2015 at Roku: A Great Year for Streaming," Roku (December 30, 2015),  available at https://blog.roku.com/a-look-at-2015-at-roku-a-great-year-for-streaming (accessed December 4, 2019) | 12/30/2015 | MV3_ROKU0008555-MV3_ROKU0008562 | | 403; 801/802 |
| PTX-300 | x | | App Store Preview, "Air Mirror for Roku TV on the App Store," Apple, available at https://apps.apple.com/us/app/air-mirror-for-roku-tv/id1369574029 (accessed December 18, 2019) | | MV3_ROKU0008563-MV3_ROKU0008565 | | 401/402; 801/802; 901 |
| PTX-301 | x | | Jim Kreyenhagen, "Why Catering To Mobile Users Is Vital For Company Growth," Forbes (May 21, 2018) available at https://www.forbes.com/sites/forbescommunicationscouncil/2018/05/21/why-catering-to-mobile-users-is-vital-for-company-growth/#52eb6a612677 (accessed January 9, 2020) | 5/31/2018 | MV3_ROKU0008598-MV3_ROKU0008601 | | 401/402; 801/802; 901 |
| PTX-302 | x | | Stephen A. Degnan and Corwin Horton, "A Survey of Licensed Royalties," les Nouvelles (June 1997) | June 1997 | MV3_ROKU0008624-MV3_ROKU0008629 | | 401/402; 801/802; 901 |
| PTX-303 | x | | "Historical Prime Rate, 1983 - Present," JPMorgan Chase & Co., available at https://www.jpmorganchase.com/corporate/About-JPMC/historical-prime-rate.htm (accessed January 14, 2020) | | MV3_ROKU0008661-MV3_ROKU0008666 | | 401/402; 801/802; 901 |
| PTX-304 | x | | "History of Cable," California Cable & Telecommunications Association available at https://www.calcable.org/learn/history-of-cable/ (accessed January 9, 2020) | | MV3_ROKU0008667-MV3_ROKU0008674 | | 401/402; 801/802; 901 |
| PTX-305 | x | | Roku Support, "How Do I Cast Apps like YouTube or Netflix from my Phone to My TV?," Roku, available at https://support.roku.com/en-ca/article/360002990094-how-do-i-cast-apps-like-youtube-or-netflix-from-my-phone-to-my-tv- (accessed December 19, 2019) | | MV3_ROKU0008675-MV3_ROKU0008679 | | |

**MV3 PARTNERS LLC V. ROKU, INC.**
**WESTERN DISTRICT OF TEXAS (WACO DIVISION)**
**CIVIL ACTION NO.:  6:18-CV-00308-ADA**

**JUDGE ALAN D. ALBRIGHT**

**PLAINTIFF MV3 PARTNERS LLC'S TRIAL EXHIBIT LIST**

| EXHIBIT NO. | EXPECT TO OFFER | MAY OFFER | EXHIBIT DESCRIPTION | EXHIBIT DATE | BATES RANGE | MV3's OBJECTIONS | ROKU's OBJECTIONS |
|---|---|---|---|---|---|---|---|
| PTX-306 | x | | Carey Dunne, "How the Television has Evolved," Fast Company (July 22, 2014) available at https://www.fastcompany.com/3033336/how-the-television-has-evolved (accessed January 9, 2020) | | MV3_ROKU0008680-MV3_ROKU0008683 | | 401/402; 801/802; 901 |
| PTX-307 | x | | Kim Staples, "How to Connect Your Android to your TV," Broadband Choices (April 20, 2018) available at https://www.broadbandchoices.co.uk/how-to/how-to-connect-android-phone-tablet-to-tv (accessed January 9, 2020) | 4/20/2018 | MV3_ROKU0008684-MV3_ROKU0008687 | | 401/402; 801/802; 901 |
| PTX-308 | x | | "Internet Television – An Anniversary," Huffington Post (November 20, 2015), available at https://www.huffpost.com/entry/internet-and-television-o_b_8602316 (accessed January 9, 2020) | 11/20/2015 | MV3_ROKU0008704-MV3_ROKU0008710 | | 401/402; 801/802; 901 |
| PTX-309 | x | | "Digital Media: Rise of On-Demand Content," Deloitte, available at https://www2.deloitte.com/content/dam/Deloitte/in/Documents/technology-media-telecommunications/in-tmt-rise-of-on-demand-content.pdf | | MV3_ROKU0008711-MV3_ROKU0008748 | | 401/402; 801/802; 901 |
| PTX-310 | x | | Roku Blog, "Introducing Roku TV," Roku (January 5, 2014), available at https://blog.roku.com/en-ca/introducing-roku-tv (accessed January 9, 2020) | 1/5/2014 | MV3_ROKU0008762-MV3_ROKU0008775 | | 401/402; 801/802; 901 |
| PTX-311 | x | | "53c. Land of Television," U.S. History, available at https://www.ushistory.org/us/53c.asp (accessed January 9, 2020) | | MV3_ROKU0008776-MV3_ROKU0008780 | | 401/402; 801/802; 901 |
| PTX-312 | x | | App Store Preview, "Mirror for Roku – AirBeam TV on the App Store, "Apple, available at https://apps.apple.com/us/app/mirror-for-roku-airbeamtv/id1249399133 (accessed December 18, 2019) | | MV3_ROKU0008871-MV3_ROKU0008873 | | 401/402; 801/802; 901 |
| PTX-313 | x | | Alex Weprin, "Mobile Video Surges as Content Converges with Tech," Digital News Daily (November 5, 2018), available at https://www.mediapost.com/publications/article/327575/mobile-video-surges-as-content-converges-with-tech.html (accessed January 9, 2020) | 11/5/2018 | MV3_ROKU0008874-MV3_ROKU0008875 | | 401/402; 801/802; 901 401/402; 801/802; 901 |
| PTX-314 | x | | Betsy Schiffman, "Move Over Netflix – Roku to Open the Box," Wired (September 24, 2008) available at https://www.wired.com/2008/09/roku-box-will-b/ (accessed January 9, 2020) | 9/24/2008 | MV3_ROKU0008886-MV3_ROKU0008893 | | 401/402; 801/802 |
| PTX-315 | x | | Press Release, "Parks Associates: Nearly 40% of U.S. Broadband Households Own a Streaming Media Player," Parks Associates (May 31, 2018) | 5/31/2018 | MV3_ROKU0008894-MV3_ROKU0008897 | | 401/402; 801/802; 901 |

**MV3 PARTNERS LLC V. ROKU, INC.**
**WESTERN DISTRICT OF TEXAS (WACO DIVISION)**
**CIVIL ACTION NO.: 6:18-CV-00308-ADA**

**JUDGE ALAN D. ALBRIGHT**

**PLAINTIFF MV3 PARTNERS LLC'S TRIAL EXHIBIT LIST**

| EXHIBIT NO. | EXPECT TO OFFER | MAY OFFER | EXHIBIT DESCRIPTION | EXHIBIT DATE | BATES RANGE | MV3's OBJECTIONS | ROKU's OBJECTIONS |
|---|---|---|---|---|---|---|---|
| PTX-316 | x | | Stephen Silver, "Netflix, Roku Launch Set-Top Box," Dealerscope Today (May 20, 2008), available at https://www.dealerscope.com/article/netflix-roku-launch-set-top-box-105783/ (accessed January 9, 2020) | 5/20/2008 | MV3_ROKU0008898-MV3_ROKU0008903 | | 401/402; 801/802; 901 |
| PTX-317 | x | | Phil Kurz, "Number of U.S. TV Homes Grows to 120.6 Million, Says Nielsen," TV Technology (August 27, 2019), available at https://www.tvtechnology.com/news/number-of-u-s-tv-homes-grows-to-120-6-million-says-nielsen (accessed January 9, 2020) | 8/27/2019 | MV3_ROKU0008904-MV3_ROKU0008905 | | 401/402; 801/802; 901 |
| PTX-318 | x | | Richard Razgaitis, *Valuation and Pricing of Technology-Based Intellectual Property* (2003) | 2003 | MV3_ROKU0008941-MV3_ROKU0008944 | | 401/402; 801/802; 901 |
| PTX-319 | x | | Internet Innovation, "Research Peek of the Week: Smartphone Users in the US Expected to Reach Over 270 Million by 2022," IIA (July 3, 2018), available at https://internetinnovation.org/general/research-peek-of-the-week-smartphone-users-in-the-us-expected-to-reach-over-270-million-by-2020/ | 7/3/2018 | MV3_ROKU0008945-MV3_ROKU0008951 | | 401/402; 801/802; 901 |
| PTX-320 | x | | App Store Preview, "Rocket – Video Cast for Roku," Apple, available at https://apps.apple.com/us/app/rocket-video-cast-for-roku/id357555848 (accessed December 18, 2019) | | MV3_ROKU0009037-MV3_ROKU0009039 | | 401/402; 801/802; 901 |
| PTX-321 | x | | Roku, Inc.'s Form 10-K for the year ended December 31, 2017 | | MV3_ROKU0009040-MV3_ROKU0009149 | | |
| PTX-322 | x | | Roku, Inc.'s Form 10-K for the year ended December 31, 2018 | | MV3_ROKU0009150-MV3_ROKU0009478 | | |
| PTX-323 | x | | Roku, Inc.'s Form 10-Q for the quarterly period ended March 31, 2019 | | MV3_ROKU0009479-MV3_ROKU0009545 | | |
| PTX-324 | x | | Roku, Inc.'s Form 10-Q for the quarterly period ended June 30, 2019 | | MV3_ROKU0009546-MV3_ROKU0009706 | | |
| PTX-325 | x | | Roku, Inc.'s Form 10-Q for the quarterly period ended September 30, 2019 | | MV3_ROKU0009707-MV3_ROKU0009774 | | |
| PTX-326 | x | | Ralph Schackart *et al.*, "Roku, Inc., Addressing the Bear Thesis: Proprietary Active Account Build, Gross Margin Analysis, and Survey," William Blair Equity Research (August 16, 2018) | 8/16/2018 | MV3_ROKU0009775-MV3_ROKU0009777 | | 401/402; 801/802; 901 |

**MV3 PARTNERS LLC V. ROKU, INC.**
**WESTERN DISTRICT OF TEXAS (WACO DIVISION)**
**CIVIL ACTION NO.:  6:18-CV-00308-ADA**

**JUDGE ALAN D. ALBRIGHT**

**PLAINTIFF MV3 PARTNERS LLC'S TRIAL EXHIBIT LIST**

| EXHIBIT NO. | EXPECT TO OFFER | MAY OFFER | EXHIBIT DESCRIPTION | EXHIBIT DATE | BATES RANGE | MV3's OBJECTIONS | ROKU's OBJECTIONS |
|---|---|---|---|---|---|---|---|
| PTX-327 | x | | Tim Nollen & Jordan Boretz, "Roku - The next leg of CTV device and ad growth," Macquarie Research (October 9, 2019) | 10/9/2019 | MV3_ROKU0009778-MV3_ROKU0009795 | | 401/402; 801/802; 901 |
| PTX-328 | x | | Matthew Miller, "Roku Adds 2 New Players, Including the HD-XR with 802.11n Support," ZDNet (October 27, 2009), available at https://www.zdnet.com/article/roku-adds-2-new-players-including-the-hd-xr-with-802-11n-support/ (accessed January 9, 2020) | 10/27/2009 | MV3_ROKU0009796-MV3_ROKU0009810 | | 401/402; 801/802; 901 |
| PTX-329 | x | | "Products – Audio," Roku, available at https://web.archive.org/web/20191119233030/https://www.roku.com/products/audio (accessed January 9, 2020) | | MV3_ROKU0009811-MV3_ROKU0009813 | | |
| PTX-330 | x | | Press Release, "Roku Digital Video Player Now Streaming HD Content from Netflix," Roku (December 22, 2008), available at https://www.businesswire.com/news/home/20081221005044/en/Roku-Digital-Video-Player-Streaming-HD-Content | 12/22/2008 | MV3_ROKU0009814 | | 401/402; 801/802; 901 |
| PTX-331 | x | | Roku Inc.'s Company Profile, Bloomberg, available at https://www.bloomberg.com/profile/company/ROKU:US (accessed November 7, 2019) | | MV3_ROKU0009822-MV3_ROKU0009825 | | 401/402; 801/802; 901 |
| PTX-332 | x | | Press Release, "Roku Increases Market Share Among Streaming Media Players, Extending Its Lead on Amazon, Google, and Apple," Parks Associates (August 23, 2017) (accessed December 4, 2019) | 8/23/2017 | MV3_ROKU0009826-MV3_ROKU0009827 | | 401/402; 801/802; 901 |
| PTX-333 | x | | Press Release, "Roku Introduces Roku TV," Roku (January 6, 2014), available at https://newsroom.roku.com/news/2014/01/roku-introduces-roku-tv/8rfwzsh1-1564179703 (accessed January 9, 2020) | 1/6/2014 | MV3_ROKU0009828-MV3_ROKU0009832 | | 401/402; 801/802; 901 |
| PTX-334 | x | | "Roku Player Accessories," Roku, available at https://web.archive.org/web/20190821003003/https://www.roku.com/products/accessories/player (accessed January 9, 2020) | | MV3_ROKU0009833-MV3_ROKU0009845 | | |
| PTX-335 | x | | App Store Preview, "Screen Mirroring+ for Roku," Apple, available at https://apps.apple.com/us/app/screen-mirroring-for-roku/id1295610132 (accessed December 18, 2019) | | MV3_ROKU0009873-MV3_ROKU0009875 | | 401/402; 801/802; 901 |

**MV3 PARTNERS LLC V. ROKU, INC.**
**WESTERN DISTRICT OF TEXAS (WACO DIVISION)**
**CIVIL ACTION NO.:  6:18-CV-00308-ADA**

**JUDGE ALAN D. ALBRIGHT**

**PLAINTIFF MV3 PARTNERS LLC'S TRIAL EXHIBIT LIST**

| EXHIBIT NO. | EXPECT TO OFFER | MAY OFFER | EXHIBIT DESCRIPTION | EXHIBIT DATE | BATES RANGE | MV3's OBJECTIONS | ROKU's OBJECTIONS |
|---|---|---|---|---|---|---|---|
| PTX-336 | x | | Melissa Morell, "Six Tips to Get the Most From Your Roku Player or Roku TV," Roku Blog (November 25, 2014), available at https://blog.roku.com/en-ca/six-tips-to-get-the-most-from-your-roku-player-or-roku-tv (accessed January 9, 2020) | 11/25/2014 | MV3_ROKU0009881-MV3_ROKU0009898 | | 403 (duplicative with PTX-170 and 236); 801/802 |
| PTX-337 | x | | "Share of Streaming Media Players Installed Base in the United States by Brand/Manufacturer from 2015 to 2019," Statista (2019) | 2019 | MV3_ROKU0009899 | | 401/402; 801/802; 901 |
| PTX-338 | x | | Press Release, "TCL Roku TV Offers Easiest Way to Endless Entertainment," TCL (August 19, 2014), available at https://www.tclusa.com/about-us/press-releases/tcl-roku-tv-lineup-announced-2014 | 8/19/2014 | MV3_ROKU0009900-MV3_ROKU0009903 | | 401/402; 801/802; 901 |
| PTX-339 | x | | Christopher Klein, "The Birth of Satellite TV, 50 Years Ago," History (August 22, 2018), available at https://www.history.com/news/the-birth-of-satellite-tv-50-years-ago (accessed January 9, 2020) | 7/23/2012 | MV3_ROKU0009904-MV3_ROKU0009906 | | 401/402; 801/802; 901 |
| PTX-340 | x | | Adam Pothitos, "The History of the Smartphone," Mobile Industry Review (October 31, 2016), available at http://www.mobileindustryreview.com/2016/10/the-history-of-the-smartphone.html (accessed January 9, 2020) | 10/31/2016 | MV3_ROKU0009907-MV3_ROKU0009914 | | 401/402; 801/802; 901 |
| PTX-341 | x | | Amy He, "Average US Time Spent with Mobile in 2019 has Increased," eMarketer (June 4, 2019), available at https://www.emarketer.com/content/average-us-time-spent-with-mobile-in-2019-has-increased (accessed January 9, 2020) | 6/4/2019 | MV3_ROKU0009997-MV3_ROKU0010003 | | 401/402; 801/802; 901 |
| PTX-342 | x | | Vince Pontorno, "Use Your Android Phone to Cast to Your TV," Komando.com (August 6, 2019) available at https://www.komando.com/tech-tips/screen-mirroring-tips-for-android/582221/ (accessed January 9, 2020) | 8/6/2019 | MV3_ROKU0010017-MV3_ROKU0010025 | | 401/402; 801/802; 901 |
| PTX-343 | x | | "Global Mobile Consumer Survey, Overview of Results, US Edition," Deloitte (2018) | 2018 | MV3_ROKU0010026-MV3_ROKU0010044 | | 401/402; 403; 801/802; 901 |
| PTX-344 | x | | The Cord Cutter Blog, "What is Over-the-Air Television (OTA TV) and How Can it Help you Save Money," Gomohu (October 13, 2012), available at https://www.gomohu.com/blog/cutting-the-cord/ota-tv-over-the-air/ (accessed January 9, 2020) | 10/13/2012 | MV3_ROKU0010113-MV3_ROKU0010120 | | 401/402; 801/802; 901 |

**MV3 PARTNERS LLC V. ROKU, INC.**
**WESTERN DISTRICT OF TEXAS (WACO DIVISION)**
**CIVIL ACTION NO.:  6:18-CV-00308-ADA**

**JUDGE ALAN D. ALBRIGHT**

**PLAINTIFF MV3 PARTNERS LLC'S TRIAL EXHIBIT LIST**

| EXHIBIT NO. | EXPECT TO OFFER | MAY OFFER | EXHIBIT DESCRIPTION | EXHIBIT DATE | BATES RANGE | MV3's OBJECTIONS | ROKU's OBJECTIONS |
|---|---|---|---|---|---|---|---|
| PTX-345 | x | | "When Did Video On Demand Start," MSA Focus (July 4, 2017), available at https://www.msafocus.com/news/video-demand-start/ | 7/4/2017 | MV3_ROKU0010121-MV3_ROKU0010127 | | 401/402; 801/802; 901 |
| PTX-346 | x | | David Pierce, "Your Smart TV Is Only Going to Get Dumber," Wall Street Journal (November 25, 2018), available at https://www.wsj.com/articles/your-mart-tv-is-only-going-to-get-dumber-1543154401 (accessed December 6, 2019) | 11/25/2018 | MV3_ROKU0010128-MV3_ROKU0010130 | | 401/402; 801/802; 901 |
| PTX-347 | x | | Roku Developer, "Streaming Specifications," available at https://developer.roku.com/docs/specs/streaming.md#adaptive-streaming-protocols (accessed January 14, 2020) | | MV3_ROKU0010131-MV3_ROKU0010139 | | |
| PTX-348 | x | | DE 1 252 731 issued December 31, 1962 | 1962 | MV3_ROKU0010140-MV3_ROKU0010145 | | 401/402; 801/802 |
| PTX-349 | x | | Netflix, "DIAL Discovery And Launch protocol specification," Version 2.2 | 2018 | MV3_ROKU0010146-MV3_ROKU0010187 | | 403 (duplicative with PTX-032) |
| PTX-350 | x | | "DVB-H Global Mobile TV: Technology," available at http://www.dvb-h-online.org/technology.htm (accessed January 14, 2020) | | MV3_ROKU0010188 | | 401/402; 801/802; 901 |
| PTX-351 | x | | ETSI EN 302 304 v1.1.1: Digital Video Broadcasting (DVB); Transmission System for Handheld Terminals (DVB-H) ETSI (November 2004) | November 2004 | MV3_ROKU0010189-MV3_ROKU0010202 | | 401/402; 801/802; 901 |
| PTX-352 | x | | UK Patent Application GB 2 059 712 A to Clarke | 4/23/1981 | MV3_ROKU0010203-MV3_ROKU0010213 | | 401/402; 801/802 |
| PTX-353 | x | | Roku Developer, "Hardware Specifications," available at https://developer.roku.com/docs/specs/hardware.md | | MV3_ROKU0010214-MV3_ROKU0010222 | | |
| PTX-354 | x | | High-Definition Multimedia Interface Specification Version 1.4 (June 5, 2009) | 6/5/2009 | MV3_ROKU0010223-MV3_ROKU0010647 | | 401/402; 801/802; 901 |
| PTX-355 | x | | Roku Support, "How do I set up a 4K Ultra HD or HDR device with my Roku TV™?," Roku, available at https://support.roku.com/article/115008604867-how-do-i-set-up-a-4k-ultra-hd-or-hdr-device-with-my-roku-tv- (accessed January 14, 2020) | | MV3_ROKU0010650-MV3_ROKU0010654 | | |
| PTX-356 | x | | Ryoji Yanase *et al.*, "Development of Single-Frame Super-Resolution System LSI," NEC Tech. Journal Vol. 4. No. 1 (2009), available at https://www.nec.com/en/global/techrep/journal/g09/n01/pdf/090104.pdf | January 2009 | MV3_ROKU0010656-MV3_ROKU0010659 | | 401/402; 801/802; 901 |

**MV3 PARTNERS LLC V. ROKU, INC.**
**WESTERN DISTRICT OF TEXAS (WACO DIVISION)**
**CIVIL ACTION NO.:  6:18-CV-00308-ADA**

**JUDGE ALAN D. ALBRIGHT**

**PLAINTIFF MV3 PARTNERS LLC'S TRIAL EXHIBIT LIST**

| EXHIBIT NO. | EXPECT TO OFFER | MAY OFFER | EXHIBIT DESCRIPTION | EXHIBIT DATE | BATES RANGE | MV3's OBJECTIONS | ROKU's OBJECTIONS |
|---|---|---|---|---|---|---|---|
| PTX-357 | x | | VP8 Data Format and Decoding Guide (November 2011), available at https://tools.ietf.org/html/rfc6386 (accessed January 14, 2020) | November 2011 | MV3_ROKU0010660-MV3_ROKU0010964 | | 401/402; 801/802; 901 |
| PTX-358 | x | | Samsung Galaxy A20 Specifications, available at https://www.gadgetsnow.com/mobile-phones/Samsung-Galaxy-A20 (accessed January 14, 2020) | | MV3_ROKU0010965-MV3_ROKU0010975 | | 401/402; 801/802; 901 |
| PTX-359 | x | | Roku Developer, "Streaming Specifications," available at https://developer.roku.com/docs/specs/streaming.md (accessed January 14, 2020) | | MV3_ROKU0010977-MV3_ROKU0010985 | | 403 (duplicative with PTX-347) |
| PTX-360 | x | | TCL 50" Class 4-Series 4K UHD HDR Roku Smart TV product information, available at https://www.tclusa.com/products/home-theater/4-series/tcl-50-class-4-series-4k-uhd-led-roku-smart-tv-50S423 (accessed January 14, 2020) | | MV3_ROKU0010986-MV3_ROKU0010994 | | 401/402; 801/802; 901 |
| PTX-361 | x | | ITU-T Series H: Audiovisual and Multimedia Systems Infrastructure of audiovisual services – Transmission multiplexing and synchronization | Information technology – Generic coding of moving pictures and associated audio information: Systems, H.222.0 (October 2014) | October 2004 | MV3_ROKU0011089-MV3_ROKU0011332 | | 401/402; 801/802; 901 |
| PTX-362 | x | | ITU-T Series H: Audiovisual and Multimedia Systems Infrastructure of audiovisual services – Coding of moving video | Advanced video coding for generic audiovisual services, H.264 (June 2019) | June 2019 | MV3_ROKU0011333-MV3_ROKU0012166 | | 401/402; 801/802; 901 |
| PTX-363 | x | | ITU-T Series H: Audiovisual and Multimedia Systems Infrastructure of audiovisual services – Coding of moving video | High efficiency video coding, H.265 (November 2019) | November 2019 | MV3_ROKU0012167-MV3_ROKU0012877 | | 401/402; 801/802; 901 |
| PTX-364 | x | | M. Kornfeld and U. Reimers, "DVB-H – the emerging standard for mobile data communication," EBU Technical Review (January 2005) | January 2005 | MV3_ROKU0012878-MV3_ROKU0012887 | | 401/402; 801/802; 901 |
| PTX-365 | x | | U.S. Patent No. 2,813,148 to Pensak | 11/12/1957 | MV3_ROKU0012888-MV3_ROKU0012896 | | 401/402; 801/802 |
| PTX-366 | x | | U.S. Patent No. 3,109,892 to Helsdon | 11/5/1963 | MV3_ROKU0012897-MV3_ROKU0012902 | | 401/402; 801/802 |
| PTX-367 | x | | Google VP9 Bitstream & Decoding Process Specification, Version 0.6 (March 31, 2016) | 2016 | MV3_ROKU0012910-MV3_ROKU0013080 | | 401/402; 801/802; 901 |

**MV3 PARTNERS LLC V. ROKU, INC.**
**WESTERN DISTRICT OF TEXAS (WACO DIVISION)**
**CIVIL ACTION NO.:  6:18-CV-00308-ADA**

**JUDGE ALAN D. ALBRIGHT**

**PLAINTIFF MV3 PARTNERS LLC'S TRIAL EXHIBIT LIST**

| EXHIBIT NO. | EXPECT TO OFFER | MAY OFFER | EXHIBIT DESCRIPTION | EXHIBIT DATE | BATES RANGE | MV3's OBJECTIONS | ROKU's OBJECTIONS |
|---|---|---|---|---|---|---|---|
| PTX-368 | x | | Definition of "Set-Top Box (STB)," available at https://www.techopedia.com/definition/2284/set-top-box.stb. | | MV3_ROKU0013081-MV3_ROKU0013083 | | 401/402; 801/802; 901 |
| PTX-369 | x | | "Wi-Fi Alliance® to Launch Wi-Fi CERTIFIED Miracast™ to Deliver Display Applications," available at https://www.wi-fi.org/news-events/newsroom/wi-fi-alliance-to-launch-wi-fi-certified-miracast-to-deliver-display (accessed January 14, 2020) | 5/31/2012 | MV3_ROKU0013084-MV3_ROKU0013085 | | 401/402; 801/802; 901 |
| PTX-370 | x | | Wi-Fi Alliance, Wi-Fi Display Technical Specification, Version 2.1 | 2017 | MV3_ROKU0013086-MV3_ROKU0013281 | | 401/402; 801/802; 901 |
| PTX-371 | x | | NASA, "The Apollo 11 Telemetry Data Recordings: A Final Report" (2007) | 2007 | MV3_ROKU0013368-MV3_ROKU0013387 | | 401/402; 801/802; 901 |
| PTX-372 | x | | ATSC Digital Television Standard A/53 including Annexes A-E (1995) | 1995 | MV3_ROKU0013388-MV3_ROKU0013461 | | 401/402; 801/802; 901 |
| PTX-373 | x | | ATSC Digital Television Standard A/53: Parts 1-6 (2007) | 2007 | MV3_ROKU0013462-MV3_ROKU0013597 | | 401/402; 801/802; 901 |
| PTX-374 | x | | J.L.E. Baldwin *et al.*, "A Standards Converter Using Digital Techniques," Royal Television Society Journal, 3-11 (Jan./Feb. 1972) ("Baldwin Article") | 1972 | MV3_ROKU0013598-MV3_ROKU0013607 | | 401/402; 801/802; 901 |
| PTX-375 | x | | Article titled, "B.B.C Electronic Field Store Colour Television Converter," The Radio and Electronic Engineer 160 | | MV3_ROKU0013608 | | 401/402; 801/802; 901 |
| PTX-376 | x | | BBC Television, A British Engineering Achievement, 2s, 6d (1958) | 1958 | MV3_ROKU0013609-MV3_ROKU0013669 | | 401/402; 801/802; 901 |
| PTX-377 | x | | A.V. Lord and E.R. Rout, "A Review of Television Standards Conversion," BBC Engineering Division Monograph No. 55 (December 1964) | 1964 | MV3_ROKU0013670-MV3_ROKU0013691 | | 401/402; 801/802; 901 |

**MV3 PARTNERS LLC V. ROKU, INC.**
**WESTERN DISTRICT OF TEXAS (WACO DIVISION)**
**CIVIL ACTION NO.: 6:18-CV-00308-ADA**

**JUDGE ALAN D. ALBRIGHT**

**PLAINTIFF MV3 PARTNERS LLC'S TRIAL EXHIBIT LIST**

| EXHIBIT NO. | EXPECT TO OFFER | MAY OFFER | EXHIBIT DESCRIPTION | EXHIBIT DATE | BATES RANGE | MV3's OBJECTIONS | ROKU's OBJECTIONS |
|---|---|---|---|---|---|---|---|
| PTX-378 | x | | G.M. BBC-Le Couteur, "Digital Line Store Standards Conversion: Determination of the Optimum Interpolation Aperture Function," The British Broadcasting Corporation (BBC) (October 1973) ("BBC-Le Couteur") | 1973 | MV3_ROKU0013692-MV3_ROKU0013696 | | 401/402; 801/802; 901 |
| PTX-379 | x | | P. Rainger and E.R. Rout, "Television Standards Convertors Using a Line Store," 113(9) Proceedings of the Institution of Electrical Engineers 1437- 56 (September 1966) | 1966 | MV3_ROKU0013697-MV3_ROKU0013717 | | 401/402; 801/802; 901 |
| PTX-380 | x | | K. Blair Benson, "CBS Television Standards Conversion Techniques," 70 Journal of the SMPTE 628-32 (August 1961) | 1961 | MV3_ROKU0013718-MV3_ROKU0013722 | | 401/402; 801/802; 901 |
| PTX-381 | x | | "Charting the Digital Broadcasting Future," Final Report of the Advisory Committee on Public Interest Obligations of Digital Television Broadcasters (December 18, 1998) | 1998 | MV3_ROKU0013723-MV3_ROKU0013900 | | 401/402; 801/802; 901 |
| PTX-382 | x | | Yasuaki Kanatsugu *et al.*, "Development of MUSE Family Systems," IEEE (June 9, 1989) | 1989 | MV3_ROKU0013907-MV3_ROKU0013913 | | 401/402; 801/802; 901 |
| PTX-383 | x | | Dicky Howett, "Standards Conversion," in Television Innovations, 50 Technological Developments, Kelly Publications (2006) | 2006 | MV3_ROKU0013914-MV3_ROKU0013916 | | 401/402; 801/802; 901 |
| PTX-384 | x | | "Digital Techniques in Broadcast Engineering, A Progress Report from the B.B.C.," Supplement to the Radio and Electronics Engineer (April 1971) | 1971 | MV3_ROKU0013917-MV3_ROKU0013918 | | 401/402; 801/802; 901 |
| PTX-385 | x | | Marcelo S. Alencar, Digital Television Systems 3-64, 118-136 (2009) | 2009 | MV3_ROKU0013919-MV3_ROKU0014002 | | 401/402; 801/802; 901 |
| PTX-386 | x | | "Advisory Committee Final Report and Recommendation," Federal Communications Commission Advisory Committee on Advanced Television Service (November 28, 1995) | 11/28/1995 | MV3_ROKU0014003-MV3_ROKU0014037 | | 401/402; 801/802; 901 |
| PTX-387 | x | | Fourth Report and Order, *In the Matter of Advanced Television Systems and Their Impact Upon the Existing Television Broadcast Service,* No. 87-268, Federal Communications Commission FCC96-493 (December 24, 1996) | 1996 | MV3_ROKU0014072-MV3_ROKU0014108 | | 401/402; 801/802; 901 |

**MV3 PARTNERS LLC V. ROKU, INC.**
**WESTERN DISTRICT OF TEXAS (WACO DIVISION)**
**CIVIL ACTION NO.:  6:18-CV-00308-ADA**

**JUDGE ALAN D. ALBRIGHT**

**PLAINTIFF MV3 PARTNERS LLC'S TRIAL EXHIBIT LIST**

| EXHIBIT NO. | EXPECT TO OFFER | MAY OFFER | EXHIBIT DESCRIPTION | EXHIBIT DATE | BATES RANGE | MV3's OBJECTIONS | ROKU's OBJECTIONS |
|---|---|---|---|---|---|---|---|
| PTX-388 | x | | "Telecommunications: Glossary of Telecommunication Terms," Federal Standard FED-STD-1037C | | MV3_ROKU0014109-MV3_ROKU0014116 | | 401/402; 801/802; 901 |
| PTX-389 | x | | Donald G. Fink, Television Engineering (2nd ed. 1952) | 1952 | MV3_ROKU0014117-MV3_ROKU0014178 | | 401/402; 801/802; 901 |
| PTX-390 | x | | G.D. Monteath, "Visit to Rome: 29th August – 1st September 1960," Research Department Report No. A-059 (October 1960) | 1960 | MV3_ROKU0014179-MV3_ROKU0014189 | | 401/402; 801/802; 901 |
| PTX-391 | x | | Gwyneth Davies Heynes, "Digital Television: A Glossary and Bibliography," 86 SMPTE Journal (January 1977) | 1977 | MV3_ROKU0014190-MV3_ROKU0014193 | | 401/402; 801/802; 901 |
| PTX-392 | x | | Rolf R. Hainich & Oliver Bimber, DISPLAYS FUNDAMENTALS & APPLICATIONS (2011) | 2011 | MV3_ROKU0014194-MV3_ROKU0014316 | | 401/402; 801/802; 901 |
| PTX-393 | x | | Hans Bodeker, "The Development of German Standards-Conversion Technique," EBU Review Part A - Technical (October 1958) | 1958 | MV3_ROKU0014317-MV3_ROKU0014321 | | 401/402; 801/802; 901 |
| PTX-394 | x | | "HDTV Demonstration at FCC Goes Smoothly, But Early Availability Doubted," Communications Daily (January 8, 1987) | 1987 | MV3_ROKU0014322-MV3_ROKU0014323 | | 401/402; 801/802; 901 |
| PTX-395 | x | | Telefunken History | | MV3_ROKU0014324-MV3_ROKU0014331 | | 401/402; 801/802; 901 |
| PTX-396 | x | | Keith Jack, VIDEO DEMYSTIFIED (5th ed. 2007) | 2007 | MV3_ROKU0014332-MV3_ROKU0014875 | | 401/402; 801/802; 901 |
| PTX-397 | x | | John Scott-Taggart, "Television in America, Part II," 31(793) Popular Wireless & Television Times (August 14, 1937) | 1937 | MV3_ROKU0014876-MV3_ROKU0014878 | | 401/402; 801/802; 901 |

<table>
<tr><td colspan="8">MV3 PARTNERS LLC V. ROKU, INC.<br>WESTERN DISTRICT OF TEXAS (WACO DIVISION)<br>CIVIL ACTION NO.:  6:18-CV-00308-ADA<br><br>JUDGE ALAN D. ALBRIGHT<br><br>PLAINTIFF MV3 PARTNERS LLC'S TRIAL EXHIBIT LIST</td></tr>
</table>

| EXHIBIT NO. | EXPECT TO OFFER | MAY OFFER | EXHIBIT DESCRIPTION | EXHIBIT DATE | BATES RANGE | MV3's OBJECTIONS | ROKU's OBJECTIONS |
|---|---|---|---|---|---|---|---|
| PTX-398 | x | | Arch C. Luther, DIGITAL VIDEO IN THE PC ENVIRONMENT ("Digital Video") (2d ed. 1991) | 1991 | MV3_ROKU0014879-MV3_ROKU0014969 | | 401/402; 801/802; 901 |
| PTX-399 | x | | Arch Luther & Andrew Inglis, VIDEO ENGINEERING (3rd ed. 1999) | 1999 | MV3_ROKU0014970-MV3_ROKU0015134 | | 401/402; 801/802; 901 |
| PTX-400 | x | | F.C. McLean *et al.*, "The BBC Television Centre and its Technical Facilities," The Proceedings of the Institution of Electrical Engineers (May 1962) | 1962 | MV3_ROKU0015135-MV3_ROKU0015157 | | 401/402; 801/802; 901 |
| PTX-401 | x | | Michael Rogers, "The Television of the Future," Newsweek (April 4, 1988) | 1988 | MV3_ROKU0015158-MV3_ROKU0015160 | | 401/402; 801/802; 901 |
| PTX-402 | x | | Robert L. Myers, DISPLAY INTERFACES, Fundamentals and Standards (2002) | 2002 | MV3_ROKU0015161-MV3_ROKU0015328 | | 401/402; 801/802; 901 |
| PTX-403 | x | | "Technical Standards Converter," NHK Technical Monograph, No. 17 (Mar. 1971) | 1971 | MV3_ROKU0015331-MV3_ROKU0015367 | | 401/402; 801/802; 901 |
| PTX-404 | x | | "NTSC, PAL, and SECAM Overview" | | MV3_ROKU0015368-MV3_ROKU0015498 | | 401/402; 801/802; 901 |
| PTX-405 | x | | Dragos Ruiu, "An Overview of MPEG-2 - The 1997 Digital Video Test Symposium," (1997) | 1997 | MV3_ROKU0015499-MV3_ROKU0015514 | | 401/402; 801/802; 901 |
| PTX-406 | x | | P. Rainger, "An Electronic Line-Standards Converter," Electronics & Power, Journal of the Institution of Electrical Engineers, Vol. 10 (May 1964) | 1964 | MV3_ROKU0015515-MV3_ROKU0015519 | | 401/402; 801/802; 901 |
| PTX-407 | x | | E.R. Rout & R.E. Davies, "Electronic Standards Conversion for Transatlantic Color Television," Journal of SMPTE 77(1) (January 1968) | 1968 | MV3_ROKU0015520-MV3_ROKU0015525 | | 401/402; 801/802; 901 |

**MV3 PARTNERS LLC V. ROKU, INC.**
**WESTERN DISTRICT OF TEXAS (WACO DIVISION)**
**CIVIL ACTION NO.:  6:18-CV-00308-ADA**

**JUDGE ALAN D. ALBRIGHT**

**PLAINTIFF MV3 PARTNERS LLC'S TRIAL EXHIBIT LIST**

| EXHIBIT NO. | EXPECT TO OFFER | MAY OFFER | EXHIBIT DESCRIPTION | EXHIBIT DATE | BATES RANGE | MV3's OBJECTIONS | ROKU's OBJECTIONS |
|---|---|---|---|---|---|---|---|
| PTX-408 | x | | M.V. Sullivan, "Apollo Black-and-White Television Scan Converter," 79 Journal of the SMPTE 621-25 (July 1970) | 1970 | MV3_ROKU0015526-MV3_ROKU0015530 | | 401/402; 801/802; 901 |
| PTX-409 | x | | A.V. Lord *et al.*, "An Outline of Synchronous Standards Conversion Using a Delay-Line Interpolator," I.E.E. Conference Report Series No. 5 Television Engineering Report of the International Television Conference Held in London (July 1962) | 1962 | MV3_ROKU0015531-MV3_ROKU0015542 | | 401/402; 801/802; 901 |
| PTX-410 | x | | "Television from Paris," Wireless World (August 1952) | 1952 | MV3_ROKU0015543-MV3_ROKU0015545 | | 401/402; 801/802; 901 |
| PTX-411 | x | | THE YEAR THAT MADE THE DAY, How the BBC Planned and Prepared the Coronation Day Broadcasts, BBC Broadcasting House | | MV3_ROKU0015546-MV3_ROKU0015622 | | 401/402; 801/802; 901 |
| PTX-412 | x | | "NTSC Broadcast Standards," Voice & Vision, Ch. 9 (Mick Hurbis-Cherrier and Focal Press 2007) | 2007 | MV3_ROKU0015623-MV3_ROKU0015636 | | 401/402; 801/802; 901 |
| PTX-413 | x | | Marcus Weise & Diana Weynand, HOW VIDEO WORKS - From Analog to High Definition (2d ed. 2007) | 2007 | MV3_ROKU0015637-MV3_ROKU0015758 | | 401/402; 801/802; 901 |
| PTX-414 | x | | Westinghouse Press Release, "Westinghouse TV Cameras Bring Apollo Video from Liftoff to Lunar Landscape" | | MV3_ROKU0015759-MV3_ROKU0015772 | | 401/402; 801/802; 901 |
| PTX-415 | x | | "Television Standards Converter Using Digital Techniques," 43(3) Radio and Electronic Engineer 230-32 (March 1973) | 1973 | MV3_ROKU0015773-MV3_ROKU0015775 | | 401/402; 801/802; 901 |
| PTX-416 | x | | Tim Nollen and Jordan Boretz, "Roku (ROKU US), The next leg of CTV device and ad growth," Macquarie Research (October 9, 2019) | 10/9/2019 | MV3_ROKU0009778-MV3_ROKU0009795 | | 401/402; 801/802; 901 |
| PTX-417 | x | | Roku TV User Guide Version 8.0 | | ROKU00000049-ROKU00000193 | | |
| PTX-418 | x | | TCL Roku TV S-Series S301 / S303 / S305 User Guide | | ROKU00000194-ROKU00000207 | | |

**MV3 PARTNERS LLC V. ROKU, INC.**
**WESTERN DISTRICT OF TEXAS (WACO DIVISION)**
**CIVIL ACTION NO.: 6:18-CV-00308-ADA**

**JUDGE ALAN D. ALBRIGHT**

**PLAINTIFF MV3 PARTNERS LLC'S TRIAL EXHIBIT LIST**

| EXHIBIT NO. | EXPECT TO OFFER | MAY OFFER | EXHIBIT DESCRIPTION | EXHIBIT DATE | BATES RANGE | MV3's OBJECTIONS | ROKU's OBJECTIONS |
|---|---|---|---|---|---|---|---|
| PTX-419 | x | | Andrew Soh, "How to Miracast to Roku TV/Roku Devices," Networking - Roku CONFLUENCE | 4/10/2017 | ROKU00006255-ROKU00006256 | | |
| PTX-420 | x | | Schematic for Amarillo 4K SoC Board PVT | 8/8/2017 | ROKU00006370-ROKU00006378 | | |
| PTX-421 | x | | Schematic for Bryan MP PCB | 12/15/2017 | ROKU00006379-ROKU00006399 | | |
| PTX-422 | x | | Fourth Amendment to Roku TV License and Distribution Agreement between Roku and Best Buy China Ltd., effective May 16, 2017 | 5/16/2017 | ROKU00011334-ROKU00011338 | | |
| PTX-423 | x | | Fifth Amendment to Roku TV License and Distribution Agreement between Roku, Inc. and Best Buy China Ltd., effective December 12, 2017 | 12/12/2017 | ROKU00011339-ROKU00011341 | | |
| PTX-424 | x | | First Amendment to Roku TV License and Distribution Agreement between Roku and Best Buy China Ltd., effective October 15, 2015 | 10/15/2015 | ROKU00011359-ROKU00011368 | | |
| PTX-425 | x | | Second Amendment to Roku TV License and Distribution Agreement between Roku and Best Buy China Ltd., effective February 1, 2016 | 2/1/2016 | ROKU00011369-ROKU00011373 | | |
| PTX-426 | x | | Third Amendment to Roku TV License and Distribution Agreement between Roku and Best Buy China Ltd., effective November 14, 2016 | 11/14/2016 | ROKU00011374-ROKU00011382 | | |
| PTX-427 | x | | Fourth Amendment to Roku TV License and Distribution Agreement between Roku, Inc. and Best Buy China Ltd., effective May 16, 2017 | 5/16/2017 | ROKU00011383-ROKU00011386 | | |
| PTX-428 | x | | Roku/Best Buy - Roku TV Term Sheet between Roku and Best Buy China Ltd., signed June 18, 2014 | 6/18/2014 | ROKU00011387-ROKU00011393 | | |
| PTX-429 | x | | Best Buy MDF Authorization Agreement | 5/3/2015 | ROKU00011484-ROKU00011485 | | |
| PTX-430 | x | | Confidentiality Agreement between Best Buy Enterprise Services, Inc. and Roku, Inc. | 2/14/2013 | ROKU00011486-ROKU00011488 | | |
| PTX-431 | x | | First Amendment to Roku TV License and Distribution Agreement between Roku, Inc. and Best Buy China Ltd., effective October 15, 2015 | 10/15/2015 | ROKU00011489-ROKU00011497 | | |
| PTX-432 | x | | [Draft] Letter to Best Buy China, Ltd. from Roku, Inc. | August 2016 | ROKU00011498 | | 106; 401/402 |
| PTX-433 | x | | Schedule A Roku TV Sublicense under Rovi, TiVo and IV Patents with Best Buy China, Ltd., executed March 31, 2017 | 3/31/2017 | ROKU00011499-ROKU00011511 | | |
| PTX-434 | x | | Letter to Roku, Inc. from Best Buy Co., Inc. | 6/18/2015 | ROKU00011512 | | |

**MV3 PARTNERS LLC V. ROKU, INC.**
**WESTERN DISTRICT OF TEXAS (WACO DIVISION)**
**CIVIL ACTION NO.:  6:18-CV-00308-ADA**

**JUDGE ALAN D. ALBRIGHT**

**PLAINTIFF MV3 PARTNERS LLC'S TRIAL EXHIBIT LIST**

| EXHIBIT NO. | EXPECT TO OFFER | MAY OFFER | EXHIBIT DESCRIPTION | EXHIBIT DATE | BATES RANGE | MV3's OBJECTIONS | ROKU's OBJECTIONS |
|---|---|---|---|---|---|---|---|
| PTX-435 | x | | Which? Best Buy Logo License Agreement Internet TV Boxes between Which? Limited and Roku Europe Ltd. | 4/6/2018 | ROKU00011513-ROKU00011561 | | |
| PTX-436 | x | | Roku TV Brand Owner Term Sheet between Roku, Inc. and Curtis International Ltd. and Display-Vu Corp. (unexecuted) | | ROKU00011562-ROKU00011569 | | |
| PTX-437 | x | | Roku TV License & Distribution Agreement between Roku, Inc. and Curtis International Ltd. and Display-Vu Corp., effective March 7, 2017 | 3/7/2017 | ROKU00011570-ROKU00011614 | | |
| PTX-438 | x | | Roku TV Model Addendum between Curtis International Ltd. and Display-Vu Corp. and Roku., Inc., effective March 7, 2017 | 3/7/2017 | ROKU00011615-ROKU00011618 | | |
| PTX-439 | x | | Hard Bundled Product Agreement between Roku, Inc. and Curtis International Ltd., effective July 6, 2018 | 7/6/2018 | ROKU00011619-ROKU00011633 | | |
| PTX-440 | x | | Roku TV Brand Owner Term Sheet between Roku, Inc. and Curtis International Ltd. and Display-Vu Corp., executed March 17, 2017 | 3/17/2017 | ROKU00011634-ROKU00011642 | | |
| PTX-441 | x | | Amendment One to Roku TV License and Distribution Agreement between Roku, Inc. and Curtis International Ltd., effective January 1, 2019 | 1/1/2019 | ROKU00011643-ROKU00011646 | | |
| PTX-442 | x | | Roku TV License and Distribution Agreement between Roku and Curtis International Ltd. and Display-Vu Corp., effective March 7, 2017 | 3/7/2017 | ROKU00011647-ROKU00011692 | | |
| PTX-443 | x | | Roku TV Model Addendum between Roku and Curtis International Ltd. and Display-Vu Corp., effective March 7, 2017 | 3/7/2017 | ROKU00011693-ROKU00011697 | | |
| PTX-444 | x | | Letter to Curtis International Ltd. and Display-Vu Corp. from Roku, Inc. | 8/5/2019 | ROKU00011698-ROKU00011699 | | |
| PTX-445 | x | | Letter to Curtis International Ltd. and Display-Vu Corp. from Roku, Inc. (unsigned) | 8/5/2019 | ROKU00011700 | | 106; 401/402 |
| PTX-446 | x | | Letter to Element TV Company LP from Roku, Inc. (unsigned) | 8/5/2019 | ROKU00011701 | | 106; 401/402 |
| PTX-447 | x | | Amendment One to Roku TV License and Distribution Agreement between Roku, Element TV Company LP, and Element Television Company, LLC, effective January 1, 2019 | 1/1/2019 | ROKU00011702-ROKU00011704 | | |
| PTX-448 | x | | Roku TV Brand Owner Term Sheet between Roku and Element TV Company, LP, executed December 5, 2016 | 12/5/2016 | ROKU00011705-ROKU00011711 | | |
| PTX-449 | x | | Roku TV License and Distribution Agreement between Roku, Element TV Company LP, and Element Television Company, LLC, effective March 9, 2017 | 3/9/2017 | ROKU00011712-ROKU00011771 | | |

**MV3 PARTNERS LLC V. ROKU, INC.**
**WESTERN DISTRICT OF TEXAS (WACO DIVISION)**
**CIVIL ACTION NO.:  6:18-CV-00308-ADA**

**JUDGE ALAN D. ALBRIGHT**

**PLAINTIFF MV3 PARTNERS LLC'S TRIAL EXHIBIT LIST**

| EXHIBIT NO. | EXPECT TO OFFER | MAY OFFER | EXHIBIT DESCRIPTION | EXHIBIT DATE | BATES RANGE | MV3's OBJECTIONS | ROKU's OBJECTIONS |
|---|---|---|---|---|---|---|---|
| PTX-450 | x | | Roku TV Model Addendum between Roku and Element TV Company LP, effective March 9, 2017 | 3/9/2017 | ROKU00011772-ROKU00011780 | | |
| PTX-451 | x | | Letter to Element TV Company LP from Roku, Inc. | 8/5/2019 | ROKU00011781-ROKU00011782 | | |
| PTX-452 | x | | Roku TV Brand Owner Term Sheet between Roku and Funai Electric Co., Ltd, executed June 22, 2017 | 6/22/2017 | ROKU00011783-ROKU00011791 | | |
| PTX-453 | x | | Amendment One to Roku TV License and Distribution Agreement between Roku and Funai Electric Co., Ltd., effective January 1, 2019 | 1/1/2019 | ROKU00011792-ROKU00011793 | | |
| PTX-454 | x | | Roku TV Model Addendum between Roku and Funai Electric Co., Ltd., effective December 27, 2017 | 12/27/2017 | ROKU00011794-ROKU00011801 | | |
| PTX-455 | x | | Roku TV Model Addendum between Roku and Funai Electric Co., Ltd., effective August 20, 2018 | 8/20/2018 | ROKU00011802-ROKU00011807 | | |
| PTX-456 | x | | Roku TV License and Distribution Agreement between Roku and Funai Electric Co., Ltd., effective March 3, 2017 | 3/3/2017 | ROKU00011808-ROKU00011864 | | |
| PTX-457 | x | | Letter to Funai Electric Co., Ltd. from Roku, Inc. | 8/5/2019 | ROKU00011865-ROKU00011866 | | |
| PTX-458 | x | | Letter to Funai Electric Co., Ltd. from Roku, Inc. (unsigned) | 8/5/2019 | ROKU00011867 | | 106; 401/402 |
| PTX-459 | x | | Letter agreement between Funai Electric Co., Ltd. and Roku, Inc. | 6/29/2018 | ROKU00011868 | | |
| PTX-460 | x | | Roku TV Model Addendum between Roku and Funai Electric Co., Ltd., effective August 20, 2018 | 8/20/2018 | ROKU00011869-ROKU00011876 | | |
| PTX-461 | x | | Confidentiality Agreement between Haier America Trading, L.L.C. and Roku, Inc., effective August 2, 2011 | 8/2/2011 | ROKU00011877-ROKU00011879 | | |
| PTX-462 | x | | Roku TV License and Distribution Agreement between Roku and Haier America Trading, LLC and Roku, effective June 10, 2015 | 6/10/2015 | ROKU00011880-ROKU00011927 | | |
| PTX-463 | x | | Roku TV Term Sheet between Roku, Inc. and Haier America Trading, LLC, executed June 10, 2015 | 6/10/2015 | ROKU00011928-ROKU00011936 | | |
| PTX-464 | x | | Roku TV Term Sheet between Roku, Inc. and Haier America Trading, LLC (unexecuted) | | ROKU00011937-ROKU00011944 | | |
| PTX-465 | x | | Roku TV License and Distribution Agreement between Roku, Inc. and Haier America Trading LLC, effective June 10, 205 | 6/10/2015 | ROKU00011945-ROKU00011991 | | |

**MV3 PARTNERS LLC V. ROKU, INC.**
**WESTERN DISTRICT OF TEXAS (WACO DIVISION)**
**CIVIL ACTION NO.:  6:18-CV-00308-ADA**

**JUDGE ALAN D. ALBRIGHT**

**PLAINTIFF MV3 PARTNERS LLC'S TRIAL EXHIBIT LIST**

| EXHIBIT NO. | EXPECT TO OFFER | MAY OFFER | EXHIBIT DESCRIPTION | EXHIBIT DATE | BATES RANGE | MV3's OBJECTIONS | ROKU's OBJECTIONS |
|---|---|---|---|---|---|---|---|
| PTX-466 | x | | Hisense Roku TV End User Agreement between Roku, Inc. and Hisense USA Corporation | | ROKU00011992-ROKU00011997 | | |
| PTX-467 | x | | First Amendment to License and Distribution Agreement between Roku, Inc., Hisense USA Corporation, and Hisense International Co. Ltd., effective January 1, 2015 | 1/1/2015 | ROKU00011998-ROKU00012024 | | |
| PTX-468 | x | | Second Amendment to License and Distribution Agreement between Roku, Inc., Hisense USA Corporation, Hisense International Co., Ltd., effective June 24, 2016 | 6/24/2016 | ROKU00012025-ROKU00012030 | | |
| PTX-469 | x | | Schedule A Sublicense between Roku, Inc. and Hisense USA Corporation, effective January 1, 2017 (unexecuted) | | ROKU00012031-ROKU00012044 | | 106; 401/402 |
| PTX-470 | x | | Letter from Roku, Inc. to Hisense USA Corporation amending the License and Distribution Agreement (unsigned) | 8/5/2019 | ROKU00012045 | | 106; 401/402 |
| PTX-471 | x | | Letter agreement from Roku, Inc. to Hisense USA Corporation (unsigned) | 4/19/2017 | ROKU00012046 | | 106; 401/402 |
| PTX-472 | x | | [Draft] Letter from Roku, Inc. to Hisense USA Corporation | | ROKU00012047 | | 106; 401/402 |
| PTX-473 | x | | [Draft] License and Distribution Agreement between Roku, Hisense USA Corporation, and Hisense International | | ROKU00012053-ROKU00012090 | | 106; 401/402 |
| PTX-474 | x | | Letter from Roku, Inc. to Hisense USA Corporation | 10/9/2014 | ROKU00012091-ROKU00012092 | | |
| PTX-475 | x | | First Amendment to License and Distribution Agreement between Roku, Hisense USA Corporation, and Hisense International Co. Ltd., effective January 1, 2015 | 1/1/2015 | ROKU00012093-ROKU00012120 | | |
| PTX-476 | x | | Fifth Amendment to License and Distribution Agreement between Roku, Hisense USA Corporation, Hisense International Co. Ltd., effective April 25, 2018 | 4/25/2018 | ROKU00012126-ROKU00012131 | | |
| PTX-477 | x | | Fourth Amendment to License and Distribution Agreement between Roku, Inc., Hisense USA Corporation, and Hisense International Co. Ltd., effective April 1, 2018 | 4/1/2018 | ROKU00012132-ROKU00012135 | | |
| PTX-478 | x | | License and Distribution Agreement Between Roku, Inc., Hisense USA Corporation, and Hisense International Co. Ltd., effective July 22, 2014 | 7/22/2014 | ROKU00012136-ROKU00012231 | | |
| PTX-479 | x | | Second Amendment to License and Distribution Agreement between Roku, Inc., Hisense USA Corporation, and Hisense International Co. Ltd., effective June 24, 2016 | 6/24/2016 | ROKU00012232-ROKU00012238 | | |
| PTX-480 | x | | Letter Agreement between Hisense USA Corporation and Roku, Inc. | 7/3/2018 | ROKU00012239-ROKU00012240 | | |

**MV3 PARTNERS LLC V. ROKU, INC.**
**WESTERN DISTRICT OF TEXAS (WACO DIVISION)**
**CIVIL ACTION NO.:  6:18-CV-00308-ADA**

**JUDGE ALAN D. ALBRIGHT**

**PLAINTIFF MV3 PARTNERS LLC'S TRIAL EXHIBIT LIST**

| EXHIBIT NO. | EXPECT TO OFFER | MAY OFFER | EXHIBIT DESCRIPTION | EXHIBIT DATE | BATES RANGE | MV3's OBJECTIONS | ROKU's OBJECTIONS |
|---|---|---|---|---|---|---|---|
| PTX-481 | x | | Letter to Hisense USA Corporation from Roku, Inc. | 8/5/2019 | ROKU00012241-ROKU00012242 | | |
| PTX-482 | x | | Roku TV Brand Owner Term Sheet between Roku, Inc. and Hisense UK Limited, executed January 2, 2019 | 1/2/2019 | ROKU00012243-ROKU00012250 | | |
| PTX-483 | x | | Mutual Non-Disclosure Agreement between Roku, Inc. and Hisense USA Corporation, effective June 6, 2012 | 6/6/2012 | ROKU00012251-ROKU00012253 | | |
| PTX-484 | x | | Roku, Inc. TAL letter for Hisense USA Corporation | 11/20/2018 | ROKU00012254-ROKU00012255 | | |
| PTX-485 | x | | Hisense and Roku TV Collaboration Term Sheet, executed September 28, 2013 | 9/28/2013 | ROKU00012256-ROKU00012262 | | |
| PTX-486 | x | | Presentation titled, "Project Liberty - List of Licenses" | October 2013 | ROKU00012263-ROKU00012266 | | |
| PTX-487 | x | | Roku Brand Owner License & Distribution Agreement between Roku, Inc., Hisense UK Limited, and Hisense International (Hong Kong) Europe Investment Co., Limited, effective November 8, 2018 | 11/8/2018 | ROKU00012267-ROKU00012317 | | |
| PTX-488 | x | | Deed of Guarantee between Roku and Hisense International (Hong Kong) Europe Investment Co., Limited, effective November 8, 2018 | 11/8/2018 | ROKU00012318-ROKU00012326 | | |
| PTX-489 | x | | Roku Platform Addendum between Roku, Inc. and Hisense UK Limited, effective November 8, 2018 | 11/8/2018 | ROKU00012327-ROKU00012333 | | |
| PTX-490 | x | | Roku TV License and Distribution Agreement between Roku, Inc. and Hitachi America, Ltd., effective March 10, 2016 | 3/10/2016 | ROKU00012334-ROKU00012380 | | |
| PTX-491 | x | | Schedule A Sublicense between Roku, Inc. and Hitachi (unexecuted) | | ROKU00012381-ROKU00012394 | | |
| PTX-492 | x | | Letter to Hitachi America, Ltd. from Roku, Inc. (unsigned) | 8/5/2019 | ROKU00012395 | | 106; 401/402 |
| PTX-493 | x | | Letter to Hitachi America, Ltd. from Roku, Inc. (unsigned) | 4/19/2017 | ROKU00012396 | | 106; 401/402 |
| PTX-494 | x | | [Draft] Letter to Hitachi America, Ltd. from Roku, Inc. | | ROKU00012397 | | 106; 401/402 |
| PTX-495 | x | | Roku TV Model Addendum between Roku and Hitachi America, Ltd., effective March 10, 2016 | 3/10/2016 | ROKU00012398-ROKU00012403 | | |

**MV3 PARTNERS LLC V. ROKU, INC.**
**WESTERN DISTRICT OF TEXAS (WACO DIVISION)**
**CIVIL ACTION NO.:  6:18-CV-00308-ADA**

**JUDGE ALAN D. ALBRIGHT**

**PLAINTIFF MV3 PARTNERS LLC'S TRIAL EXHIBIT LIST**

| EXHIBIT NO. | EXPECT TO OFFER | MAY OFFER | EXHIBIT DESCRIPTION | EXHIBIT DATE | BATES RANGE | MV3's OBJECTIONS | ROKU's OBJECTIONS |
|---|---|---|---|---|---|---|---|
| PTX-496 | x | | Roku TV Model Addendum between Roku and Hitachi America, Ltd., effective March 10, 2016 | 3/10/2016 | ROKU00012404-ROKU00012409 | | |
| PTX-497 | x | | First Amendment to Roku TV License and Distribution Agreement between Roku and Hitachi America, Ltd., effective March 31, 2018 | 3/31/2018 | ROKU00012410-ROKU00012412 | | |
| PTX-498 | x | | Letter Agreement between Hitachi America, Ltd. and Roku, Inc. | 8/4/2017 | ROKU00012413-ROKU00012415 | | |
| PTX-499 | x | | Roku TV Model Addendum between Roku and Hitachi America, Ltd., effective July 13, 2017 | 7/13/2017 | ROKU00012416-ROKU00012423 | | |
| PTX-500 | x | | Amendment Two to Roku TV License and Distribution Agreement between Roku and Hitachi America, Ltd., effective January 1, 2019 | 1/1/2019 | ROKU00012424-ROKU00012425 | | |
| PTX-501 | x | | Roku TV License & Distribution Agreement between Roku, Inc. and Hitachi America, Ltd., effective March 10, 2016 (executed by Hitachi) | 3/10/2016 | ROKU00012426-ROKU00012472 | | |
| PTX-502 | x | | Roku TV License & Distribution Agreement between Roku, Inc. and Hitachi America, Ltd., effective March 10, 2016 | 3/10/2016 | ROKU00012473-ROKU00012520 | | |
| PTX-503 | x | | Letter to Hitachi America, Ltd. from Roku, Inc. amending the Disclosed Third Party IPR and Roku TV Model Addendum | 8/5/2019 | ROKU00012521-ROKU00012522 | | |
| PTX-504 | x | | Roku TV Model Addendum between Roku, Inc. and MTC Electronic Co., Limited, effective June 18, 2018 | 6/18/2018 | ROKU00012523-ROKU00012527 | | |
| PTX-505 | x | | Roku TV License & Distribution Agreement between Roku, Inc. and MTC Electronic Co., Limited HK and Shenzhen MTC Co., Ltd., effective June 18, 2018 | 6/18/2018 | ROKU00012528-ROKU00012570 | | |
| PTX-506 | x | | Letter to MTC Electronic Co., Limited HK from Roku amending the Disclosed Third Party IPR and Roku TV Model Addendum (unsigned) | 8/5/2019 | ROKU00012571 | | 106; 401/402 |
| PTX-507 | x | | Roku TV Brand Owner Term Sheet between Roku and Shenzhen MTC Co., Ltd., executed June 12, 2018 | 6/12/2018 | ROKU00012572-ROKU00012578 | | |
| PTX-508 | x | | Roku TV License & Distribution Agreement between Roku, Inc. and MTC Electronic Co., Limited HK, and Shenzhen MTC Co., Ltd., effective June 18, 2018 | 6/18/2018 | ROKU00012579-ROKU00012627 | | |
| PTX-509 | x | | Roku TV Brand Addendum between Roku, Inc. and MTC Electronic Co., Limited HK, effective November 15, 2018 | 11/15/2018 | ROKU00012628-ROKU00012634 | | |
| PTX-510 | x | | Roku TV Brand Addendum between Roku, Inc. and MTC Electronic Co., Limited HK, effective November 15, 2018 | 11/15/2018 | ROKU00012635-ROKU00012640 | | |

**MV3 PARTNERS LLC V. ROKU, INC.**
**WESTERN DISTRICT OF TEXAS (WACO DIVISION)**
**CIVIL ACTION NO.:  6:18-CV-00308-ADA**

**JUDGE ALAN D. ALBRIGHT**

**PLAINTIFF MV3 PARTNERS LLC'S TRIAL EXHIBIT LIST**

| EXHIBIT NO. | EXPECT TO OFFER | MAY OFFER | EXHIBIT DESCRIPTION | EXHIBIT DATE | BATES RANGE | MV3's OBJECTIONS | ROKU's OBJECTIONS |
|---|---|---|---|---|---|---|---|
| PTX-511 | x | | Letter to MTC Electronic Co., Limited HK from Roku, Inc. | 8/5/2019 | ROKU00012641-ROKU00012642 | | |
| PTX-512 | x | | Roku Brand Owner License & Distribution Agreement between Roku, Inc. and Top Victory Investments Limited, effective February 15, 2019 | 2/15/2019 | ROKU00012643-ROKU00012688 | | |
| PTX-513 | x | | Roku Platform Addendum between Roku, Inc. and Top Victory Investments Limited, effective February 15, 2019 | 2/15/2019 | ROKU00012689-ROKU00012696 | | |
| PTX-514 | x | | Schedule A Sublicense between Roku, Inc., TTE Corporation, and TCL Multimedia Technology Holdings Ltd., effective January 1, 2017 (unexecuted) | 1/1/20017 | ROKU00012711-ROKU00012724 | | |
| PTX-515 | x | | Letter to TTE Technology, Inc. c/o TCL North America from Roku, Inc. (unsigned) | 8/5/2019 | ROKU00012725 | | 106; 401/402 |
| PTX-516 | x | | Letter to TTE Technology, Inc. from Roku, Inc. (unsigned) | 4/19/2017 | ROKU00012726 | | 106; 401/402 |
| PTX-517 | x | | [Draft] Letter to TTE Corporation from Roku, Inc. | August 2016 | ROKU00012727 | | 106; 401/402 |
| PTX-518 | x | | Roku TV Manufacturing License and Distribution Agreement between Roku, Inc. and Top Victory Investments Limited, effective July 11, 2014 (unexecuted) | 7/11/2014 | ROKU00012728-ROKU00012762 | | |
| PTX-519 | x | | Third Amendment to License and Distribution Agreement between Roku, Inc., TTE Corporation, and TCL Multimedia Technology Holdings Ltd., effective August 9, 2018 | 8/9/2018 | ROKU00012769-ROKU00012773 | | |
| PTX-520 | x | | Letter to TTE Corporation from Roku, Inc. | 6/10/2014 | ROKU00012774 | | |
| PTX-521 | x | | Fourth Amendment to License and Distribution Agreement between Roku, Inc., TTE Corporation, and TCL Multimedia Technology Holdings Ltd., effective April 23, 2018 | 4/23/2018 | ROKU00012775-ROKU00012777 | | |
| PTX-522 | x | | Letter Agreement between Roku, Inc. and TTE Corporation | 12/29/2017 | ROKU00012778-ROKU00012781 | | |
| PTX-523 | x | | Roku TV Brand Addendum between Roku, Inc. and TCL Moka International Limited, effective November 16, 2018 | 11/16/2018 | ROKU00012782-ROKU00012788 | | |
| PTX-524 | x | | Letter Agreement between Roku, Inc. and TTE Corporation | 10/19/2018 | ROKU00012789-ROKU00012790 | | |
| PTX-525 | x | | Letter Agreement between TTE Corporation and Roku, Inc. (executed by Roku, Inc.) | 9/19/2018 | ROKU00012791-ROKU00012793 | | |

**MV3 PARTNERS LLC V. ROKU, INC.**
**WESTERN DISTRICT OF TEXAS (WACO DIVISION)**
**CIVIL ACTION NO.:  6:18-CV-00308-ADA**

**JUDGE ALAN D. ALBRIGHT**

**PLAINTIFF MV3 PARTNERS LLC'S TRIAL EXHIBIT LIST**

| EXHIBIT NO. | EXPECT TO OFFER | MAY OFFER | EXHIBIT DESCRIPTION | EXHIBIT DATE | BATES RANGE | MV3's OBJECTIONS | ROKU's OBJECTIONS |
|---|---|---|---|---|---|---|---|
| PTX-526 | x | | TCL and Roku TV Collaboration Term Sheet between Roku, Inc. and TTE Corporation executed on August 6, 2013 | 8/6/2013 | ROKU00012794-ROKU00012798 | | |
| PTX-527 | x | | Letter to TTE Technology Inc. c/o TCL North America from Roku, Inc. | 8/5/2019 | ROKU00012799-ROKU00012800 | | |
| PTX-528 | x | | First Amendment to License and Distribution Agreement between Roku, Inc., TTE Corporation, and TCL Multimedia Technology Holdings Ltd., effective January 1, 2016 | 1/1/2016 | ROKU00012801-ROKU00012816 | | |
| PTX-529 | x | | License and Distribution Agreement between Roku, Inc., TTE Corporation, and TCL Multimedia Technology Holdings Ltd., effective May 8, 2014 | 5/8/2014 | ROKU00012817-ROKU00012886 | | |
| PTX-530 | x | | Button Test Agreement between Roku, Inc., TTE Corporation, and TCL Multimedia Technology Holdings Ltd., effective June 2015 | June 2015 | ROKU00012887-ROKU00012891 | | |
| PTX-531 | x | | Letter to TTE Corporation from Roku, Inc. (unsigned) | 6/10/2014 | ROKU00012892 | | 106; 401/402 |
| PTX-532 | x | | Letter to TTE Corporation from Roku, Inc. | 5/3/2017 | ROKU00012893-ROKU00012894 | | |
| PTX-533 | x | | Letter to TTE Corporation from Roku, Inc. (unsigned) | 5/3/2017 | ROKU00012895 | | 106; 401/402 |
| PTX-534 | x | | [Draft] License and Distribution Agreement between Roku, Inc., TTE Corporation, and TCL Multimedia Technology Holdings Ltd. | | ROKU00012896-ROKU00012931 | | 106; 401/402 |
| PTX-535 | x | | Mutual Non-Disclosure Agreement between Roku, Inc. and TTE Corporation, effective April 1, 2013 | 4/1/2013 | ROKU00012932 | | |
| PTX-536 | x | | Letter to TTE Technology, Inc. from Roku, Inc. | 4/19/2017 | ROKU00012935 | | |
| PTX-537 | x | | Amendment One to Roku TV Model Addendum between Roku, Inc. and Westinghouse Electronics Limited, effective May 2019 | May 2019 | ROKU00012936-ROKU00012937 | | |
| PTX-538 | x | | Letter Agreement between Roku, Inc. and Westinghouse Electronics Limited | February 2019 | ROKU00012938-ROKU00012939 | | |
| PTX-539 | x | | Roku TV License & Distribution Agreement between Roku, Inc. and Westinghouse Electronics Limited, effective November 15, 2018 | 11/15/2018 | ROKU00012940-ROKU00012984 | | |
| PTX-540 | x | | Roku TV Model Addendum between Roku, Inc. and Westinghouse Electronics Limited, effective November 15, 2018 | 11/15/2018 | ROKU00012985-ROKU00012991 | | |

**MV3 PARTNERS LLC V. ROKU, INC.**
**WESTERN DISTRICT OF TEXAS (WACO DIVISION)**
**CIVIL ACTION NO.:  6:18-CV-00308-ADA**

**JUDGE ALAN D. ALBRIGHT**

**PLAINTIFF MV3 PARTNERS LLC'S TRIAL EXHIBIT LIST**

| EXHIBIT NO. | EXPECT TO OFFER | MAY OFFER | EXHIBIT DESCRIPTION | EXHIBIT DATE | BATES RANGE | MV3's OBJECTIONS | ROKU's OBJECTIONS |
|---|---|---|---|---|---|---|---|
| PTX-541 | x | | Letter to Westinghouse Electronics Limited from Roku, Inc. | 8/5/2019 | ROKU00012992-ROKU00012993 | | |
| PTX-542 | x | | Letter to Westinghouse Electronics Limited from Roku, Inc. (unsigned) | 8/5/2019 | ROKU00012994 | | 106; 401/402 |
| PTX-543 | x | | [Draft] Dallas Product Requirements Document (PRD), last modified October 1, 2014 | | ROKU00013400-ROKU00013419 | | 106; 401/402 |
| PTX-544 | x | | Dallas Program Status report (Roku 4) | | ROKU00013420-ROKU00013423 | | |
| PTX-545 | x | | Manufacturer BOM Report - TLA, Amarillo, US (3800R) | | ROKU00013552 [produced as native] | | |
| PTX-546 | x | | Manufacturer BOM Report - (INA) TLA, Amarillo-2019, US (3810R), with Alice-7 | | ROKU00013553 [produced as native] | | |
| PTX-547 | x | | Manufacturer BOM Report - (INA) TLA - Austin (Model 4200R XS) | | ROKU00013554 [produced as native] | | |
| PTX-548 | x | | Manufacturer BOM Report - TLA - Briscoe, 3600R with Sweetwater-2n | | ROKU00013555 [produced as native] | | |
| PTX-549 | x | | Manufacturer BOM Report - TLA, Bryan-2, Retail US (4670R) – Assembled in China | | ROKU00013556 [produced as native] | | |
| PTX-550 | x | | Manufacturer BOM Report - TLA, Cooper-4, US, 4640R | | ROKU00013557 [produced as native] | | |
| PTX-551 | x | | Manufacturer BOM Report - TLA, Dallas, US, 4400R | | ROKU00013558 [produced as native] | | |
| PTX-552 | x | | Manufacturer BOM Report - TLA, Fargo, US (2200R) | | ROKU00013559 [produced as native] | | |
| PTX-553 | x | | Manufacturer BOM Report - (INA) PCBA, Gilbert 4K | | ROKU00013560 [produced as native] | | |
| PTX-554 | x | | Manufacturer BOM Report - TLA, Gilbert-R0, (3900R) | | ROKU00013561 [produced as native] | | |
| PTX-555 | x | | Manufacturer BOM Report - TLA, Littlefield-R1, Walmart (3710RW) | | ROKU00013562 [produced as native] | | |

**MV3 PARTNERS LLC V. ROKU, INC.**
**WESTERN DISTRICT OF TEXAS (WACO DIVISION)**
**CIVIL ACTION NO.: 6:18-CV-00308-ADA**

**JUDGE ALAN D. ALBRIGHT**

**PLAINTIFF MV3 PARTNERS LLC'S TRIAL EXHIBIT LIST**

| EXHIBIT NO. | EXPECT TO OFFER | MAY OFFER | EXHIBIT DESCRIPTION | EXHIBIT DATE | BATES RANGE | MV3's OBJECTIONS | ROKU's OBJECTIONS |
|---|---|---|---|---|---|---|---|
| PTX-556 | x | | Manufacturer BOM Report - TLA, Mustang-2, US, 4230R | | ROKU00013563 [produced as native] | | |
| PTX-557 | x | | Manufacturer BOM Report - TLA, Nemo-0, US (3930R) - Assembled in China | | ROKU00013564 [produced as native] | | |
| PTX-558 | x | | Manufacturer BOM Report -(INA) TLA - Sugarland, US, 3500R | | ROKU00013565 [produced as native] | | |
| PTX-559 | x | | Manufacturer BOM Report - (INA) TLA, TYLER2, US, 2720R | | ROKU00013566 [produced as native] | | |
| PTX-560 | x | | Manufacturer BOM Report for TLA, Amarillo US (3800R) | | ROKU00014210 [produced as native] | | |
| PTX-561 | x | | Manufacturer BOM Report - Amarillo-2019, US (3810R), with Alice-7 | | ROKU00014233 [produced as native] | | |
| PTX-562 | x | | Manufacturer BOM Report - TLA Austin (Model 4200R XS) | | ROKU00014234 [produced as native] | | |
| PTX-563 | x | | Manufacturer BOM Report - TLA, Briscoe, 3600R with Sweetwater-2n | | ROKU00014251 [produced as native] | | |
| PTX-564 | x | | Manufacturer BOM Report - TLA, Bryan-2, Retail US (4670R) - Assembled in China | | ROKU00014286 [produced as native] | | |
| PTX-565 | x | | Manufacturer BOM Report - TLA, Cooper-4, US, 4640R | | ROKU00014287 [produced as native] | | |
| PTX-566 | x | | Manufacturer BOM Report - TLA, Dallas, US, 4400R | | ROKU00014289 [produced as native] | | |
| PTX-567 | x | | Manufacturer BOM Report, TLA, Fargo, US (2200R) | | ROKU00014344 [produced as native] | | |
| PTX-568 | x | | Manufacturer BOM Report - (INA) PCBA, Gilbert 4K | | ROKU00014346 [produced as native] | | |
| PTX-569 | x | | Manufacturer BOM Report - TLA, Gilbert-R0, (3900R) | | ROKU00014360 [produced as native] | | |
| PTX-570 | x | | Manufacturer BOM Report - TLA, Littlefield-R1, Walmart (3710RW) | | ROKU00014382 [produced as native] | | |

**MV3 PARTNERS LLC V. ROKU, INC.**
**WESTERN DISTRICT OF TEXAS (WACO DIVISION)**
**CIVIL ACTION NO.:  6:18-CV-00308-ADA**

**JUDGE ALAN D. ALBRIGHT**

**PLAINTIFF MV3 PARTNERS LLC'S TRIAL EXHIBIT LIST**

| EXHIBIT NO. | EXPECT TO OFFER | MAY OFFER | EXHIBIT DESCRIPTION | EXHIBIT DATE | BATES RANGE | MV3's OBJECTIONS | ROKU's OBJECTIONS |
|---|---|---|---|---|---|---|---|
| PTX-571 | x | | Manufacturer BOM Report - TLA, Mustang-2, US, 4230R | | ROKU00014383 [produced as native] | | |
| PTX-572 | x | | Manufacturer BOM Report - TLA, Nemo-0, US (3930R) - Assembled in China | | ROKU00014412 [produced as native] | | |
| PTX-573 | x | | Manufacturer BOM Report - (INA) TLA - Sugarland, US, 3500R | | ROKU00014413 [produced as native] | | |
| PTX-574 | x | | Manufacturer BOM Report - (INA) TLA - Tyler2, US, 2720R | | ROKU00014414 [produced as native] | | |
| PTX-575 | x | | Roku – Longview (UHD) BOM | | ROKU0026375 [produced as native] | | |
| PTX-576 | x | | Reno Main Board BOM | | ROKU0026464 [produced as native] | | |
| PTX-577 | x | | Roku TV Malone Reference Design BOM | | ROKU0026465 [produced as native] | | |
| PTX-578 | x | | Roku Fort Worth A13 BOM Compress; A13 Split | | ROKU0026538 [produced as native] | | |
| PTX-579 | x | | Roku Midland (FHD) BOM | | ROKU0026539 [produced as native] | | |
| PTX-580 | x | | Roku TV License and Distribution Agreement between Roku, Inc. and Best Buy China Ltd. (Bermuda), effective June 18, 2014 | 6/18/2014 | ROKU0027572-ROKU0027661 | | |
| PTX-581 | x | | Roku Ready and Hard Bundled Product Agreement between Roku, Inc. and Curtis International Ltd., effective July 16, 2013 | 7/16/2013 | ROKU0027662-ROKU0027674 | | |
| PTX-582 | x | | Amendment No. 1 to Supply Agreement between Roku, Inc. and Hon Hai Precision Ind. Co. Ltd., executed June 28, 2012 | 6/28/2012 | ROKU0027675-ROKU0027677 | | |
| PTX-583 | x | | Supply Agreement between Roku, Inc. and Hon Hai Precision Ind. Co. Ltd., executed August 23, 2011 | 8/23/2011 | ROKU0027678-ROKU0027694 | | |
| PTX-584 | x | | Supply Agreement between Like-On Technology Corporation and Roku, Inc., effective October 25, 2011 | 10/25/2011 | ROKU0027695-ROKU0027704 | | |
| PTX-585 | x | | Roku Ready and Hard Bundled Product Agreement Addendum between Roku, Inc. and Curtis International Ltd., effective July 16, 2013 | 7/16/2013 | ROKU0027705 | | |

**MV3 PARTNERS LLC V. ROKU, INC.**
**WESTERN DISTRICT OF TEXAS (WACO DIVISION)**
**CIVIL ACTION NO.:  6:18-CV-00308-ADA**

**JUDGE ALAN D. ALBRIGHT**

**PLAINTIFF MV3 PARTNERS LLC'S TRIAL EXHIBIT LIST**

| EXHIBIT NO. | EXPECT TO OFFER | MAY OFFER | EXHIBIT DESCRIPTION | EXHIBIT DATE | BATES RANGE | MV3's OBJECTIONS | ROKU's OBJECTIONS |
|---|---|---|---|---|---|---|---|
| PTX-586 | x | | Letter from Roku, Inc. to DVDO, Inc. notifying DVDO of Roku's intent not to renew the Roku Ready and Hard Bundled Product Agreement | 5/6/2015 | ROKU0027706-ROKU0027707 | | |
| PTX-587 | x | | Roku Ready and Hard Bundled Product Agreement between Roku, Inc. and DVDO Inc., effective December 1, 2013 | 12/1/2013 | ROKU0027708-ROKU0027721 | | |
| PTX-588 | x | | License and Distribution Agreement between Roku, Inc. and Hisense USA Corporation, effective July 22, 2014 | 7/22/2014 | ROKU0027722-ROKU0027817 | | |
| PTX-589 | x | | Roku TV License and Distribution Agreement between Roku, Inc. and Haier America Trading LLC, effective June 10, 2015 | 6/10/2015 | ROKU0027818-ROKU0027865 | | |
| PTX-590 | x | | Roku Ready and Hard Bundled Product Agreement between Roku, Inc. and Hisense USA Corporation, effective May 30, 2014 | 5/30/2014 | ROKU0027866-ROKU0027879 | | |
| PTX-591 | x | | Hard Bundled Product Agreement between Roku, Inc. and Digital Media Division, effective December 11, 2014 | 12/11/2014 | ROKU0027880-ROKU0027891 | | |
| PTX-592 | x | | Roku Ready and Hard Bundled Product Agreement between Roku, Inc. and ON Corporation, effective April 10, 2014 | 4/10/2014 | ROKU0027892-ROKU0027908 | | |
| PTX-593 | x | | Hard Bundled Product Agreement between Roku, Inc. and Oppo Digital, Inc., effective March 6, 2013 | 3/6/2013 | ROKU0027909-ROKU0027918 | | |
| PTX-594 | x | | Roku Ready and Hard Bundled Product Agreement between Roku, Inc. and SANYO Manufacturing Corporation, effective January 1, 2014 | 1/1/2014 | ROKU0027919-ROKU0027936 | | |
| PTX-595 | x | | Hard Bundled Product Agreement between Roku, Inc. and Sceptre, Inc., effective October 31, 2013 (executed by Scepter, Inc.) | 10/31/2013 | ROKU0027937-ROKU0027944 | | |
| PTX-596 | x | | Roku Ready Product Agreement between Roku, Inc. and Sharp Corporation, effective June 9, 2014 | 6/9/2014 | ROKU0027945-ROKU0027984 | | |
| PTX-597 | x | | License and Distribution Agreement between Roku, Inc. and TTE Corporation, effective May 8, 2014 | 5/8/2014 | ROKU0027985-ROKU0028054 | | |
| PTX-598 | x | | Roku Ready and Hard Bundled Product Agreement between Roku, Inc. and TMAX Digital, Inc. , effective September 18, 2013 | 9/18/2013 | ROKU0028055-ROKU0028067 | | |
| PTX-599 | x | | Roku TV Manufacturing License and Distribution Agreement between Roku, Inc. and Top Victory Investments Limited, effective July 11, 2014 | 7/11/2014 | ROKU0028068-ROKU0028104 | | |
| PTX-600 | x | | Universal Electronics invoice | 1/27/2010 | ROKU0028105 | | |
| PTX-601 | x | | The External Control Guide, Roku Streaming Player Version 2.8 | 2010 | ROKU0028162-ROKU0028168 | | 401/402; 403 |

**MV3 PARTNERS LLC V. ROKU, INC.**
**WESTERN DISTRICT OF TEXAS (WACO DIVISION)**
**CIVIL ACTION NO.:  6:18-CV-00308-ADA**

**JUDGE ALAN D. ALBRIGHT**

**PLAINTIFF MV3 PARTNERS LLC'S TRIAL EXHIBIT LIST**

| EXHIBIT NO. | EXPECT TO OFFER | MAY OFFER | EXHIBIT DESCRIPTION | EXHIBIT DATE | BATES RANGE | MV3's OBJECTIONS | ROKU's OBJECTIONS |
|---|---|---|---|---|---|---|---|
| PTX-602 | x | | Roku: ECP – External Control Protocol for Roku | | ROKU0028169-ROKU0028174 | | 401/402; 403 |
| PTX-603 | x | | Roku: ECP-1.0.0 | 11/19/2014 | ROKU0028175-ROKU0028181 | | 401/402; 403 |
| PTX-604 | x | | Roku Remote API – External Control Protocol | | ROKU0028182-ROKU0028198 | | 401/402; 403 |
| PTX-605 | x | | Letter from Roku, Inc. confirming that Wal-Mart Stores, Inc. has been granted certain use rights to the Roku and Roku TV logos and trademarks in connection with packaging and promotion | 6/3/2019 | ROKU0028637-ROKU0028638 | | |
| PTX-606 | x | | Roku TV & Audio Device License & Distribution Agreement between Roku, Inc. and Walmart Inc., effective October 1, 2018 | 10/1/2018 | ROKU0028641-ROKU0028684 | | |
| PTX-607 | x | | Roku Model Addendum between Roku, Inc. and Walmart Inc. pursuant to that certain Roku TV & Audio Device License & Distribution Agreement, effective May 1, 2019 | 5/1/2019 | ROKU0028685-ROKU0028692 | | |
| PTX-608 | x | | Walmart General Merchandise Supplier Agreement with Roku Inc. | 4/11/2014 | ROKU0028693-ROKU0028703 | | |
| PTX-609 | x | | Correspondence regarding terms for the Walmart Supplier Agreement Amendment | 3/7/2016 | ROKU0028704-ROKU0028709 | | |
| PTX-610 | x | | Supplier Agreement between Roku Inc. and Wal-Mart Stores, Inc. *et al.* | | ROKU0028710-ROKU0028721 | | |
| PTX-611 | x | | HEVC Attachment 1, dated October 1, 2015 | 10/1/2015 | ROKU0028722-ROKU0028745 | | |
| PTX-612 | x | | Amendment No. 1 to Supply Agreement between Roku, Inc. and Hon Hai Precision Ind. Co. Ltd., effective July 18, 2011 | 7/18/2011 | ROKU0028942-ROKU0028944 | | |
| PTX-613 | x | | Supply Agreement between Roku, Inc. and Hon Hai Precision Ind. Co. Ltd., executed August 23, 2011 | 8/23/2011 | ROKU0028945-ROKU0028961 | | |
| PTX-614 | x | | Supply Agreement between Roku, Inc. and Hon Hai Precision Ind. Co. Ltd., executed July 19, 2011 by Roku, Inc. | 7/19/2011 | ROKU0028966-ROKU0028982 | | |
| PTX-615 | x | | Royalty Payment Summary, Q3 2011 - Q3 2019 | | ROKU0029141 | | |
| PTX-616 | x | | Presentation titled, "Streaming Leadership Study Q2 2016" | | ROKU0029187 [produced as native] | | 403 |

**MV3 PARTNERS LLC V. ROKU, INC.**
**WESTERN DISTRICT OF TEXAS (WACO DIVISION)**
**CIVIL ACTION NO.:  6:18-CV-00308-ADA**

**JUDGE ALAN D. ALBRIGHT**

**PLAINTIFF MV3 PARTNERS LLC'S TRIAL EXHIBIT LIST**

| EXHIBIT NO. | EXPECT TO OFFER | MAY OFFER | EXHIBIT DESCRIPTION | EXHIBIT DATE | BATES RANGE | MV3's OBJECTIONS | ROKU's OBJECTIONS |
|---|---|---|---|---|---|---|---|
| PTX-617 | x | | Presentation titled, " Streaming Leadership Study Q4 2018" | January 2019 | ROKU0029192 [produced as native] | | 403 |
| PTX-618 | x | | Guide to the Use of the ATSC Digital Television Standard A/54 (1995) | 1995 | MV3_ROKU0021716-MV3_ROKU0021863 | | 801/802 |
| PTX-619 | x | | Hoffman, Chris, "How to Mirror Your Windows or Android Device's Screen on Your Roku," How to Geek (June 30, 2017), available at https://www.howtogeek.com/214868/how-to-mirror-your-windows-or-android-devices-screen-on-your-roku/ | 6/30/2017 | | | 801/802; Not produced |
| PTX-620 | x | | Hoffman, Chris, "How to Use Your Roku Like a Chromecast," How to Geek (September 5, 2017), available at https://www.howtogeek.com/214943/how-to-use-your-roku-like-a-chromecast/ | 9/5/2017 | | | 801/802; Not produced |
| PTX-621 | x | | ITU-T, "Series H: Audiovisual and Multimedia Systems Infrastucture of audiovisual services – Coding of moving video," ITU-T Recommendation H.262 ("H.262 Standard") (2000) | 2000 | MV3_ROKU0021496-MV3_ROKU0021715 | | 801/802; Produced late |
| PTX-622 | x | | James J. Murphy, "Metadata" (2005) available at http://faculty.cbpp.uaa.alaska.edu/jmurphy/meta/metadata.xls (accessed January 13, 2020) | | | | 401/402; 403; Not produced |

| | | | MV3 PARTNERS LLC V. ROKU, INC.<br>WESTERN DISTRICT OF TEXAS (WACO DIVISION)<br>CIVIL ACTION NO.:  6:18-CV-00308-ADA<br><br>JUDGE ALAN D. ALBRIGHT<br><br>PLAINTIFF MV3 PARTNERS LLC'S TRIAL EXHIBIT LIST | | | | |
|---|---|---|---|---|---|---|---|
| EXHIBIT NO. | EXPECT TO OFFER | MAY OFFER | EXHIBIT DESCRIPTION | EXHIBIT DATE | BATES RANGE | MV3's OBJECTIONS | ROKU's OBJECTIONS |
| PTX-623 | x | | U.S. Census Bureau and Bureau of Labor Statistics. "September 2019 Current Population Survey." Includes the following electronic files (accessed January 13, 2020):<br>a. Current Population Survey FTP Site Electronic file "cps_data/cps_ftp.html.pdf" (http://thedataweb.rm.census.gov/ftp/cps_ftp.html).<br>b. Current Population Survey Methodology Site Electronic file "cps_data/methodology.html.pdf" (https://www.census.gov/programs-surveys/cps/technical-documentation/methodology.html).<br>c. Current Population Survey. "Design and Methodology." Technical paper, Electronic file "cps_data/tp-66.pdf" 66, October 2006 (http://www.census.gov/prod/2006pubs/tp-66.pdf).<br>d. Current Population Survey Basic Monthly Data for June 2019 Electronic file "cps_data/sep19pub.dat.gz" (http://thedataweb.rm.census.gov/pub/cps/basic/201701-/sep19pub.dat.gz).<br>e. September 2019 Data Ferrett CPS Extract on Home Ownership Electronic file "cps_data/201909_HETENURE.dat" (http://dataferrett.census.gov/).<br>f. Current Population Survey Record Layout for Basic Labor Force Items, Standard Public Use Files, January 2017 to Present Electronic file "cps_data/January_2017_Record_Layout.txt" (http://thedataweb.rm.census.gov/pub/cps/basic/201701-/January_2017_Record_Layout.txt) | | a. MV3_ROKU0016686;<br><br>b. MV3_ROKU0016687-MV3_ROKU0016689;<br><br>c. MV3_ROKU0016690-MV3_ROKU0016864;<br><br>d. MV3_ROKU0016865-MV3_ROKU0016970;<br>e. MV3_ROKU0016971-MV3_ROKU0020795;<br><br>f. MV3_ROKU0020796-MV3_ROKU0021495 | | 401/402; 403; 801/802; Produced late |
| PTX-624 | x | | Marais Wecker Electronic Files, Marais.Wecker.Electronic.files.20200115.zip | | | | 401/402; 403; |
| EXHIBITS THAT WILL NOT BE PROVIDED ELECTRONICALLY | | | | | | | |
| PTX-625 | x | | Roku's Source Code | | ROKU_SC_000001-97 | | |
| PTX-626 | x | | TCL – ROKU TV | | | | |
| PTX-627 | x | | Samsung Galaxy A20 | | | | |
| PTX-628 | x | | Roku Streaming Stick + Headphone Edition | | | | |
| PTX-629 | x | | Roku Premiere HD 4K HDR | | | | |
| PTX-630 | x | | Roku Streaming Stick + HD 4K HDR | | | | |
| PTX-631 | x | | Roku Express HD | | | | |
| PTX-632 | x | | Roku Ultra HD 4K HDR | | | | |

**MV3 PARTNERS LLC V. ROKU, INC.**
**WESTERN DISTRICT OF TEXAS (WACO DIVISION)**
**CIVIL ACTION NO.:  6:18-CV-00308-ADA**

**JUDGE ALAN D. ALBRIGHT**

**PLAINTIFF MV3 PARTNERS LLC'S TRIAL EXHIBIT LIST**

| EXHIBIT NO. | EXPECT TO OFFER | MAY OFFER | EXHIBIT DESCRIPTION | EXHIBIT DATE | BATES RANGE | MV3's OBJECTIONS | ROKU's OBJECTIONS |
|---|---|---|---|---|---|---|---|
| PTX-633 | x | | Roku Express + | | | | |
| PTX-634 | x | | Roku Ultra LT | | | | |
| PTX-635 | x | | Roku Smart Soundbar | | | | |
| PTX-636 | x | | Roku Streaming Stick | | | | |
| PTX-637 | x | | Roku Express + | | | | |

MV3 hereby incorporates by reference documents on Roku's exhibit list.  MV3 also hereby reserves the right to use any and all documents, whether expressly listed or not, for purposes of impeachment.  MV3 additionally reserves the right to supplement or amend this list in response to rulings of the Court and/or additional discovery that may be taken.  MV3 also reserves the right to use any pleading of record as an exhibit.  MV3's inclusion of any document on this exhibit list is not an admission of admissibility.

MV3 reserves the right to object under Federal Rule of Evidence 105 and any other applicable rules to the extent Roku offers any exhibit that otherwise contains admissible evidence for an inadmissible purpose.

MV3 reserves the right to use excerpts of any of the exhibits on this list, as well as diagrams and figures contained in the reports of MV3's Experts.

**MV3 PARTNERS LLC V. ROKU, INC.**
**WESTERN DISTRICT OF TEXAS (WACO DIVISION)**
**CIVIL ACTION NO.:  6:18-CV-00308-ADA**

**JUDGE ALAN D. ALBRIGHT**

# PLAINTIFF MV3 PARTNERS LLC'S SUPPLEMENTAL TRIAL EXHIBIT LIST

| EXHIBIT NO. | EXPECT TO OFFER | MAY OFFER | EXHIBIT DESCRIPTION | EXHIBIT DATE | BATES RANGE | MV3's OBJECTIONS | ROKU's OBJECTIONS |
|---|---|---|---|---|---|---|---|
| PTX-638 | X | | American Statistical Association's Sections & Interest Groups, available at https://www.amstat.org/asa/membership/sections-and-interest-groups.aspx (accessed April 22, 2020) | | | | 401/402; 403; 801/802; 901; Not Produced |
| PTX-639 | X | | About the Journal of Survey Statistics and Methodology, available at https://academic.oup.com/jssam (accessed April 22, 2020) | | | | 401/402; 403; 801/802; 901; Not Produced |
| PTX-640 | X | | American Association for Public Opinion Research home page, available at https://www.aapor.org (accessed April 22, 2020) | | | | 401/402; 403; 801/802; 901; Not Produced |
| PTX-641 | X | | American Statistical Association home page, available at https://www.amstat.org (accessed April 22, 2020) | | | | 401/402; 403; 801/802; 901; Not Produced |
| PTX-642 | X | | Fritz Scheuren, "What is a Survey," American Statistical Association | | | | 401/402; 403; 801/802; 901; Not Produced |
| PTX-643 | X | | Mike Dickinson, "CAI aims to offer service throughout state," Rochester Business Journal (March 24 1997), available at https://rbj.net/1997/03/24/cai-aims-to-offer-service-throughout-state/ (accessed January 2, 2020) | 3/24/1997 | | | 401/402; 403; 801/802; 901; Not Produced |

**MV3 PARTNERS LLC V. ROKU, INC.**
**WESTERN DISTRICT OF TEXAS (WACO DIVISION)**
**CIVIL ACTION NO.:  6:18-CV-00308-ADA**

**JUDGE ALAN D. ALBRIGHT**

# PLAINTIFF MV3 PARTNERS LLC'S SUPPLEMENTAL TRIAL EXHIBIT LIST

| EXHIBIT NO. | EXPECT TO OFFER | MAY OFFER | EXHIBIT DESCRIPTION | EXHIBIT DATE | BATES RANGE | MV3's OBJECTIONS | ROKU's OBJECTIONS |
|---|---|---|---|---|---|---|---|
| PTX-644 | X | | "Suits Come, Bells Go: Whither CAI Wireless?," Wired (January 27, 1997), available at https://www.wired.com/1997/01/suits-come-bells-go-whither-cai-wireless/ (accessed January 1, 2020) | 1/27/1997 | | | 401/402; 403; 801/802; 901; Not Produced |
| PTX-645 | X | | Daniel L. Rubinfeld, "Quantitative Methods in Antitrust," Issues in Competition Law and Policy 723-42 (2008) | 2008 | | | 401/402; 403; 801/802; 901; Not Produced |
| PTX-646 | X | | Mark L. Mitchell and Jeffry M. Netter, "The Role of Financial Economics in Securities Fraud Cases: Applications at the Securities and Exchange Commission," The Business Lawyer 49(2):  545-90 (February 1994) | 1994 | | | 401/402; 403; 801/802; 901; Not Produced |
| PTX-647 | X | | "What is a Price Taker," Corporate Finance Institute, available at https://corporatefinanceinstitute.com/resources/knowledge/economics/price-taker/ (accessed March 26, 2020) | | | | 401/402; 403; 801/802; 901; Not Produced |
| PTX-648 | X | | Mark A. Allen et al., "Reference Guide on Estimation of Economic Damages," Reference Manual on Scientific Evidence (3rd ed.), Federal Judicial Center, National Research Council 491-92 (2011) | 2011 | | | 401/402; 403; 801/802; 901; Not Produced |
| PTX-649 | X | | "Comparable Evidence in Real Estate Valuation," RICS Guidance Note, Global (1st ed.), Royal Institution of Chartered Surveys (RICS), (October 2019) | 2019 | | | 401/402; 403; 801/802; 901; Not Produced |

**MV3 PARTNERS LLC V. ROKU, INC.**
**WESTERN DISTRICT OF TEXAS (WACO DIVISION)**
**CIVIL ACTION NO.:  6:18-CV-00308-ADA**

**JUDGE ALAN D. ALBRIGHT**

# PLAINTIFF MV3 PARTNERS LLC'S SUPPLEMENTAL TRIAL EXHIBIT LIST

| EXHIBIT NO. | EXPECT TO OFFER | MAY OFFER | EXHIBIT DESCRIPTION | EXHIBIT DATE | BATES RANGE | MV3's OBJECTIONS | ROKU's OBJECTIONS |
|---|---|---|---|---|---|---|---|
| PTX-650 | X | | "Revised APB Valuation Advisory #4, Identifying Comparable Properties," The Appraisal Foundation, Appraisal Practices Board (September 26, 2013) | 9/26/2013 | | | 401/402; 403; 801/802; 901; Not Produced |
| PTX-651 | X | | Justin McCrary and Daniel L. Rubinfeld, "Measuring Benchmark Damages in Antitrust Litigation," Journal of Econometric Methods 3(1): 63-74 (2014) | 2014 | | | 401/402; 403; 801/802; 901; Not Produced |
| PTX-652 | X | | Fady F. Bebawy, "A Primer on the Fundamental Elements of Damages Analysis," Williamette Management Associates, Insights (2018) | 2018 | | | 401/402; 403; 801/802; 901; Not Produced |

MV3 hereby incorporates by reference documents on Roku's exhibit list.  MV3 also hereby reserves the right to use any and all documents, whether expressly listed or not, for purposes of impeachment.  MV3 additionally reserves the right to supplement or amend this list in response to rulings of the Court and/or additional discovery that may be taken.  MV3 also reserves the right to use any pleading of record as an exhibit.  MV3's inclusion of any document on this exhibit list is not an admission of admissibility.

MV3 reserves the right to object under Federal Rule of Evidence 105 and any other applicable rules to the extent Roku offers any exhibit that otherwise contains admissible evidence for an inadmissible purpose.

MV3 reserves the right to use excerpts of any of the exhibits on this list, as well as diagrams and figures contained in the reports of MV3's Experts.